# Exhibit B

# LOSS ANALYSIS
Relevant Period: 2/28/2015 - 2/7/2018

**LJM Funds Management, Ltd.: LJM Preservation and Growth Fund**

| | Ticker | CUSIP | ISIN | SEDOL | Lookback Price [1] |
|---|---|---|---|---|---|
| | LJMIX | 90213U701 | US90213U7019 | B835GP4 | $1.94 |

**Tradition Capital Management LLC**

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Angelos, Eleanor IRA Funding | Open | 2/28/2015 | 0.000 | | | | | |
| Angelos, Eleanor IRA Funding | Purchase | 4/1/2016 | 1,525.862 | $10.44 | ($15,930.00) | $2,960.17 | ($12,969.83) | ($12,969.83) |
| Angelos, Eleanor IRA Funding | Purchase | 10/9/2017 | 334.237 | $11.07 | ($3,699.97) | $648.42 | ($3,051.55) | ($3,051.55) |
| Angelos, Eleanor IRA Funding | Sale | 2/7/2018 | (1,525.862) | $1.94 | $2,960.02 | ($2,960.17) | ($0.15) | ($0.15) |
| Angelos, Eleanor IRA Funding | Sale | 2/7/2018 | (334.237) | $1.91 | $638.36 | ($648.42) | ($10.06) | ($10.06) |
| **Angelos, Eleanor IRA Funding** | **Close** | **2/7/2018** | **0.000** | | **($16,031.59)** | | | **($16,031.59)** |
| Azzinnari, Cosmo & Carolina Joint Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Azzinnari, Cosmo & Carolina Joint Prime | Purchase | 3/10/2017 | 4,579.792 | $10.59 | ($48,500.00) | $8,884.80 | ($39,615.20) | ($39,615.20) |
| Azzinnari, Cosmo & Carolina Joint Prime | Sale | 12/6/2017 | (706.880) | $10.62 | $7,507.07 | ($1,371.35) | $6,135.72 | $6,135.72 |
| Azzinnari, Cosmo & Carolina Joint Prime | Sale | 2/7/2018 | (3,872.912) | $1.94 | $7,513.45 | ($7,513.45) | $0.00 | $0.00 |
| **Azzinnari, Cosmo & Carolina Joint Prime** | **Close** | **2/7/2018** | **0.000** | | **($33,479.48)** | | | **($33,479.48)** |
| Basem, Jordan SEP IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Basem, Jordan SEP IRA Prime | Purchase | 10/31/2016 | 2,159.686 | $11.46 | ($24,749.79) | $4,189.79 | ($20,559.99) | ($20,559.99) |
| Basem, Jordan SEP IRA Prime | Purchase | 1/26/2017 | 764.428 | $10.57 | ($8,079.93) | $1,482.99 | ($6,596.94) | ($6,596.94) |
| Basem, Jordan SEP IRA Prime | Sale | 9/19/2017 | (978.647) | $11.23 | $10,990.21 | ($1,898.58) | $9,091.63 | $9,091.63 |
| Basem, Jordan SEP IRA Prime | Sale | 2/7/2018 | (1,945.467) | $1.94 | $3,774.21 | ($3,774.21) | $0.00 | $0.00 |
| **Basem, Jordan SEP IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($18,065.30)** | | | **($18,065.30)** |
| Beierwaltes, William H. IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Beierwaltes, William H. IRA Prime | Purchase | 4/28/2017 | 5,055.556 | $10.80 | ($54,599.50) | $9,807.78 | ($44,791.72) | ($44,791.72) |
| Beierwaltes, William H. IRA Prime | Sale | 2/7/2018 | (5,055.556) | $1.94 | $9,807.78 | ($9,807.78) | $0.00 | $0.00 |
| **Beierwaltes, William H. IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($44,791.72)** | | | **($44,791.72)** |
| Blazoski, Michael & Ellen Joint TCM | Open | 2/28/2015 | 0.000 | | | | | |
| Blazoski, Michael & Ellen Joint TCM | Purchase | 12/7/2016 | 11,516.315 | $10.42 | ($120,000.00) | $22,341.65 | ($97,658.35) | ($97,658.35) |
| Blazoski, Michael & Ellen Joint TCM | Purchase | 12/8/2017 | 4,295.051 | $10.71 | ($46,000.00) | $8,332.40 | ($37,667.60) | ($37,667.60) |
| **Blazoski, Michael & Ellen Joint TCM** | **Close** | **2/7/2018** | **15,811.366** | | **($166,000.00)** | | | **($135,325.95)** |
| Blazoski, Michael & Ellen Joint TCM | Post-Period Sale[2] | 2/8/2018 | (15,811.366) | $1.94 | $30,674.05 | ($30,674.05) | $0.00 | $0.00 |
| Blum, Monica 401k Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Blum, Monica 401k Prime | Purchase | 8/30/2017 | 3,191.489 | $11.28 | ($36,000.00) | $6,191.49 | ($29,808.51) | ($29,808.51) |
| Blum, Monica 401k Prime | Purchase | 12/11/2017 | 1,210.428 | $10.74 | ($13,000.00) | $2,348.23 | ($10,651.77) | ($10,651.77) |
| **Blum, Monica 401k Prime** | **Close** | **2/7/2018** | **4,401.917** | | **($48,999.99)** | | | **($40,460.27)** |
| Blum, Monica 401k Prime | Post-Period Sale[2] | 2/8/2018 | (4,401.917) | $1.94 | $8,539.72 | ($8,539.72) | $0.00 | $0.00 |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Boyett, Donald R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Boyett, Donald R/O IRA Prime | Purchase | 12/8/2016 | 245.508 | $10.24 | ($2,513.98) | $476.29 | ($2,037.69) | ($2,037.69) |
| Boyett, Donald R/O IRA Prime | Sale | 2/7/2018 | (245.508) | $1.91 | $468.90 | ($476.29) | ($7.39) | ($7.39) |
| **Boyett, Donald R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($2,045.08)** | | | **($2,045.08)** |
| Boyett, Martha R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Boyett, Martha R/O IRA Prime | Purchase | 12/8/2016 | 175.781 | $10.24 | ($1,800.00) | $341.02 | ($1,458.98) | ($1,458.98) |
| Boyett, Martha R/O IRA Prime | Purchase | 1/10/2017 | 284.180 | $10.43 | ($2,964.00) | $551.31 | ($2,412.69) | ($2,412.69) |
| Boyett, Martha R/O IRA Prime | Sale | 2/7/2018 | (459.961) | $1.91 | $878.53 | ($892.32) | ($13.80) | ($13.80) |
| **Boyett, Martha R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($3,885.47)** | | | **($3,885.47)** |
| Bradbury, Edward & Eileen Joint Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Bradbury, Edward & Eileen Joint Prime | Purchase | 12/14/2016 | 3,864.210 | $10.31 | ($39,839.62) | $7,496.57 | ($32,343.05) | ($32,343.05) |
| Bradbury, Edward & Eileen Joint Prime | Purchase | 1/26/2017 | 902.554 | $10.57 | ($9,540.00) | $1,750.95 | ($7,789.04) | ($7,789.04) |
| Bradbury, Edward & Eileen Joint Prime | Purchase | 12/6/2017 | 215.470 | $10.61 | ($2,286.14) | $418.01 | ($1,868.12) | ($1,868.12) |
| Bradbury, Edward & Eileen Joint Prime | Purchase | 12/6/2017 | 84.778 | $10.61 | ($899.49) | $164.47 | ($735.02) | ($735.02) |
| Bradbury, Edward & Eileen Joint Prime | Sale | 2/7/2018 | (5,067.012) | $1.94 | $9,829.50 | ($9,830.00) | ($0.51) | ($0.51) |
| **Bradbury, Edward & Eileen Joint Prime** | **Close** | **2/7/2018** | **0.000** | | **($42,735.74)** | | | **($42,735.74)** |
| Bress, Karla Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Bress, Karla Personal PCG-Prime | Purchase | 6/22/2016 | 467.727 | $10.69 | ($4,999.95) | $907.39 | ($4,092.56) | ($4,092.56) |
| Bress, Karla Personal PCG-Prime | Sale | 2/7/2018 | (467.727) | $1.94 | $907.34 | ($907.39) | ($0.05) | ($0.05) |
| **Bress, Karla Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($4,092.61)** | | | **($4,092.61)** |
| Browne, Peter PRB PSP Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Browne, Peter PRB PSP Prime | Purchase | 12/8/2016 | 4,772.608 | $10.36 | ($49,444.22) | $9,258.86 | ($40,185.36) | ($40,185.36) |
| Browne, Peter PRB PSP Prime | Purchase | 12/13/2016 | 1,167.315 | $10.28 | ($12,000.00) | $2,264.59 | ($9,735.41) | ($9,735.41) |
| Browne, Peter PRB PSP Prime | Sale | 2/7/2018 | (5,939.923) | $1.94 | $11,522.86 | ($11,523.45) | ($0.59) | ($0.59) |
| **Browne, Peter PRB PSP Prime** | **Close** | **2/7/2018** | **0.000** | | **($49,921.36)** | | | **($49,921.36)** |
| Buccafusco, Sharon IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Buccafusco, Sharon IRA PCG-Prime | Purchase | 5/4/2016 | 1,275.547 | $10.58 | ($13,495.29) | $2,474.56 | ($11,020.73) | ($11,020.73) |
| Buccafusco, Sharon IRA PCG-Prime | Sale | 2/7/2018 | (1,275.547) | $1.94 | $2,474.43 | ($2,474.56) | ($0.13) | ($0.13) |
| **Buccafusco, Sharon IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($11,020.85)** | | | **($11,020.85)** |
| Burnett, Julie Inherited IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Burnett, Julie Inherited IRA PCG-Prime | Purchase | 6/1/2017 | 4,235.727 | $10.86 | ($46,000.00) | $8,217.31 | ($37,782.68) | ($37,782.68) |
| **Burnett, Julie Inherited IRA PCG-Prime** | **Close** | **2/7/2018** | **4,235.727** | | **($46,000.00)** | | | **($37,782.68)** |
| Burnett, Julie Inherited IRA PCG-Prime | Post-Period Sale[2] | 2/8/2018 | (4,235.727) | $1.94 | $8,217.31 | ($8,217.31) | $0.00 | $0.00 |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Carroll, Joseph Personal | Open | 2/28/2015 | 0.000 | | | | | |
| Carroll, Joseph Personal | Purchase | 1/25/2018 | 2,117.942 | $10.41 | ($22,047.78) | $4,108.81 | ($17,938.97) | ($17,938.97) |
| Carroll, Joseph Personal | Sale | 2/7/2018 | (2,117.942) | $1.94 | $4,108.81 | ($4,108.81) | $0.00 | $0.00 |
| **Carroll, Joseph Personal** | **Close** | **2/7/2018** | **0.000** | | **($17,938.97)** | | | **($17,938.97)** |
| Carroll, William Personal PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Carroll, William Personal PCG | Purchase | 4/19/2017 | 841.935 | $10.84 | ($9,126.58) | $1,633.35 | ($7,493.22) | ($7,493.22) |
| Carroll, William Personal PCG | Purchase | 12/5/2017 | 38.057 | $10.61 | ($403.78) | $73.83 | ($329.95) | ($329.95) |
| Carroll, William Personal PCG | Purchase | 12/5/2017 | 14.974 | $10.61 | ($158.87) | $29.05 | ($129.82) | ($129.82) |
| **Carroll, William Personal PCG** | **Close** | **2/7/2018** | **894.966** | | **($9,689.23)** | | | **($7,953.00)** |
| Carroll, William Personal PCG | Post-Period Sale[2] | 2/8/2018 | (894.966) | $1.94 | $1,736.23 | ($1,736.23) | $0.00 | $0.00 |
| Cashin, The Bonnie Foundation PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Cashin, The Bonnie Foundation PCG-Prime | Purchase | 4/21/2016 | 2,505.460 | $10.44 | ($26,156.75) | $4,860.59 | ($21,296.16) | ($21,296.16) |
| Cashin, The Bonnie Foundation PCG-Prime | Sale | 2/7/2018 | (2,505.460) | $1.94 | $4,860.59 | ($4,860.59) | ($0.25) | ($0.25) |
| **Cashin, The Bonnie Foundation PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($21,296.41)** | | | **($21,296.41)** |
| Christofferson, Joanne Inherited IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Christofferson, Joanne Inherited IRA PCG | Purchase | 11/9/2016 | 1,583.552 | $11.43 | ($18,100.00) | $3,072.09 | ($15,027.91) | ($15,027.91) |
| Christofferson, Joanne Inherited IRA PCG | Sale | 2/7/2018 | (1,583.552) | $1.94 | $3,071.93 | ($3,072.09) | ($0.16) | ($0.16) |
| **Christofferson, Joanne Inherited IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($15,028.07)** | | | **($15,028.07)** |
| Claudy, Barbara H. Revocable Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Claudy, Barbara H. Revocable Trust PCG-Prime | Purchase | 7/29/2016 | 4,642.526 | $10.77 | ($49,999.54) | $9,006.50 | ($40,993.04) | ($40,993.04) |
| Claudy, Barbara H. Revocable Trust PCG-Prime | Sale | 2/7/2018 | (4,642.526) | $1.94 | $9,006.04 | ($9,006.50) | ($0.46) | ($0.46) |
| **Claudy, Barbara H. Revocable Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($40,993.50)** | | | **($40,993.50)** |
| Claudy, Philip R. R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Claudy, Philip R. R/O IRA PCG-Prime | Purchase | 9/21/2017 | 3,900.709 | $11.28 | ($44,000.00) | $7,567.38 | ($36,432.62) | ($36,432.62) |
| Claudy, Philip R. R/O IRA PCG-Prime | Sale | 2/7/2018 | (3,900.709) | $1.94 | $7,567.38 | ($7,567.38) | $0.00 | $0.00 |
| **Claudy, Philip R. R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($36,432.62)** | | | **($36,432.62)** |
| Claudy, Philip R. Revocable Trust PCG-Prime-LTD | Open | 2/28/2015 | 0.000 | | | | | |
| Claudy, Philip R. Revocable Trust PCG-Prime-LTD | Purchase | 7/29/2016 | 2,785.515 | $10.77 | ($30,000.00) | $5,403.90 | ($24,596.10) | ($24,596.10) |
| Claudy, Philip R. Revocable Trust PCG-Prime-LTD | Sale | 2/7/2018 | (2,785.515) | $1.94 | $5,403.90 | ($5,403.90) | $0.00 | $0.00 |
| **Claudy, Philip R. Revocable Trust PCG-Prime-LTD** | **Close** | **2/7/2018** | **0.000** | | **($24,596.10)** | | | **($24,596.10)** |
| Cochin, Arlene IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Cochin, Arlene IRA Prime | Purchase | 7/12/2016 | 3,139.713 | $10.45 | ($32,809.69) | $6,091.04 | ($26,718.64) | ($26,718.64) |
| Cochin, Arlene IRA Prime | Purchase | 12/6/2016 | 209.901 | $10.52 | ($2,208.16) | $407.21 | ($1,800.95) | ($1,800.95) |
| Cochin, Arlene IRA Prime | Purchase | 12/6/2016 | 94.968 | $10.52 | ($999.05) | $184.24 | ($814.82) | ($814.82) |
| Cochin, Arlene IRA Prime | Sale | 12/16/2016 | (387.221) | $10.36 | $4,011.61 | ($751.21) | $3,260.40 | $3,260.40 |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Cochin, Arlene IRA Prime | Sale | 1/12/2017 | (331.753) | $10.56 | $3,503.28 | ($643.60) | $2,859.68 | $2,859.68 |
| Cochin, Arlene IRA Prime | Sale | 3/29/2017 | (559.701) | $10.71 | $5,994.40 | ($1,085.82) | $4,908.58 | $4,908.58 |
| Cochin, Arlene IRA Prime | Purchase | 3/29/2017 | 330.813 | $10.58 | ($3,499.97) | $641.78 | ($2,858.19) | ($2,858.19) |
| Cochin, Arlene IRA Prime | Purchase | 12/6/2017 | 97.905 | $10.61 | ($1,038.76) | $189.94 | ($848.83) | ($848.83) |
| Cochin, Arlene IRA Prime | Purchase | 12/6/2017 | 38.521 | $10.61 | ($408.71) | $74.73 | ($333.98) | ($333.98) |
| Cochin, Arlene IRA Prime | Sale | 2/7/2018 | (2,302.333) | $1.94 | $4,466.53 | ($4,466.53) | $0.00 | $0.00 |
| Cochin, Arlene IRA Prime | Sale | 2/7/2018 | (330.813) | $1.91 | $631.82 | ($641.78) | ($9.96) | ($9.96) |
| **Cochin, Arlene IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($22,356.71)** | | | **($22,356.71)** |
| | | | | | | | | |
| Cochin, Melvyn R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Cochin, Melvyn R/O IRA Prime | Purchase | 12/1/2017 | 1,407.758 | $11.29 | ($15,893.59) | $2,731.05 | ($13,162.54) | ($13,162.54) |
| Cochin, Melvyn R/O IRA Prime | Purchase | 12/1/2017 | 626.539 | $11.14 | ($6,979.64) | $1,215.49 | ($5,764.16) | ($5,764.16) |
| Cochin, Melvyn R/O IRA Prime | Sale | 2/7/2018 | (1,407.758) | $1.94 | $2,730.91 | ($2,731.05) | ($0.14) | ($0.14) |
| Cochin, Melvyn R/O IRA Prime | Sale | 2/7/2018 | (626.539) | $1.91 | $1,196.69 | ($1,215.49) | ($18.80) | ($18.80) |
| **Cochin, Melvyn R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($18,945.63)** | | | **($18,945.63)** |
| | | | | | | | | |
| Cooper, Susan Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Cooper, Susan Personal PCG-Prime | Purchase | 5/6/2016 | 4,043.421 | $10.64 | ($43,022.00) | $7,844.24 | ($35,177.76) | ($35,177.76) |
| Cooper, Susan Personal PCG-Prime | Sale | 9/19/2017 | (1,601.423) | $11.23 | $17,983.82 | ($3,106.76) | $14,877.06 | $14,877.06 |
| Cooper, Susan Personal PCG-Prime | Sale | 2/7/2018 | (2,441.998) | $1.94 | $4,737.48 | ($4,737.48) | $0.00 | $0.00 |
| **Cooper, Susan Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($20,300.70)** | | | **($20,300.70)** |
| | | | | | | | | |
| Cooper, Susan R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Cooper, Susan R/O IRA PCG-Prime | Purchase | 1/23/2017 | 1,623.687 | $10.47 | ($16,999.84) | $3,149.95 | ($13,849.89) | ($13,849.89) |
| Cooper, Susan R/O IRA PCG-Prime | Sale | 2/7/2018 | (1,623.687) | $1.91 | $3,101.08 | ($3,149.95) | ($48.87) | ($48.87) |
| **Cooper, Susan R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($13,898.76)** | | | **($13,898.76)** |
| | | | | | | | | |
| Corapi, Apollo Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Corapi, Apollo Personal Prime | Purchase | 10/16/2017 | 3,694.960 | $11.31 | ($41,790.00) | $7,168.22 | ($34,621.78) | ($34,621.78) |
| Corapi, Apollo Personal Prime | Sale | 2/7/2018 | (3,694.960) | $1.94 | $7,167.85 | ($7,168.22) | ($0.37) | ($0.37) |
| **Corapi, Apollo Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($34,622.14)** | | | **($34,622.14)** |
| | | | | | | | | |
| Cox, Emily IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Cox, Emily IRA Prime | Purchase | 6/20/2017 | 2,195.791 | $10.93 | ($24,000.00) | $4,259.83 | ($19,740.16) | ($19,740.16) |
| Cox, Emily IRA Prime | Sale | 2/7/2018 | (2,195.791) | $1.94 | $4,259.61 | ($4,259.83) | ($0.22) | ($0.22) |
| **Cox, Emily IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($19,740.38)** | | | **($19,740.38)** |
| | | | | | | | | |
| Cummings, Kenneth & Marilyn Joint Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Cummings, Kenneth & Marilyn Joint Prime | Purchase | 1/24/2017 | 4,698.113 | $10.60 | ($49,800.00) | $9,114.34 | ($40,685.66) | ($40,685.66) |
| Cummings, Kenneth & Marilyn Joint Prime | Sale | 2/7/2018 | (4,698.113) | $1.94 | $9,114.34 | ($9,114.34) | $0.00 | $0.00 |
| **Cummings, Kenneth & Marilyn Joint Prime** | **Close** | **2/7/2018** | **0.000** | | **($40,685.66)** | | | **($40,685.66)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Dow, Marita Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Dow, Marita Personal Prime | Purchase | 7/29/2016 | 584.796 | $10.77 | ($6,298.25) | $1,134.50 | ($5,163.75) | ($5,163.75) |
| Dow, Marita Personal Prime | Purchase | 7/21/2017 | 1,329.114 | $11.06 | ($14,699.87) | $2,578.48 | ($12,121.39) | ($12,121.39) |
| Dow, Marita Personal Prime | Sale | 2/7/2018 | (1,913.910) | $1.94 | $3,712.99 | ($3,712.99) | $0.00 | $0.00 |
| **Dow, Marita Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($17,285.14)** | | | **($17,285.14)** |
| Duvoisin, Marc IRA Funding | Open | 2/28/2015 | 0.000 | | | | | |
| Duvoisin, Marc IRA Funding | Purchase | 5/9/2017 | 303.867 | $10.91 | ($3,315.00) | $589.50 | ($2,725.50) | ($2,725.50) |
| Duvoisin, Marc IRA Funding | Sale | 2/7/2018 | (303.867) | $1.95 | $591.49 | ($589.50) | $1.99 | $1.99 |
| **Duvoisin, Marc IRA Funding** | **Close** | **2/7/2018** | **0.000** | | **($2,723.51)** | | | **($2,723.51)** |
| Duvoisin, Marc Personal Funding | Open | 2/28/2015 | 0.000 | | | | | |
| Duvoisin, Marc Personal Funding | Purchase | 1/4/2017 | 73.070 | $10.40 | ($760.00) | $141.76 | ($618.24) | ($618.24) |
| Duvoisin, Marc Personal Funding | Purchase | 3/7/2017 | 95.694 | $10.45 | ($1,000.00) | $185.65 | ($814.35) | ($814.35) |
| Duvoisin, Marc Personal Funding | Purchase | 4/26/2017 | 77.465 | $10.65 | ($825.00) | $150.28 | ($674.72) | ($674.72) |
| Duvoisin, Marc Personal Funding | Purchase | 5/9/2017 | 303.867 | $10.91 | ($3,315.00) | $589.50 | ($2,725.50) | ($2,725.50) |
| Duvoisin, Marc Personal Funding | Purchase | 7/5/2017 | 75.758 | $10.89 | ($825.00) | $146.97 | ($678.03) | ($678.03) |
| Duvoisin, Marc Personal Funding | Purchase | 8/1/2017 | 54.745 | $10.96 | ($600.00) | $106.21 | ($493.79) | ($493.79) |
| Duvoisin, Marc Personal Funding | Sale | 2/7/2018 | (73.070) | $1.97 | $143.63 | ($141.76) | $1.87 | $1.87 |
| Duvoisin, Marc Personal Funding | Sale | 2/7/2018 | (95.694) | $1.97 | $188.27 | ($185.65) | $2.62 | $2.62 |
| Duvoisin, Marc Personal Funding | Sale | 2/7/2018 | (77.465) | $1.97 | $152.41 | ($150.28) | $2.13 | $2.13 |
| Duvoisin, Marc Personal Funding | Sale | 2/7/2018 | (75.758) | $1.97 | $149.04 | ($146.97) | $2.07 | $2.07 |
| Duvoisin, Marc Personal Funding | Sale | 2/7/2018 | (54.745) | $1.97 | $107.71 | ($106.21) | $1.50 | $1.50 |
| Duvoisin, Marc Personal Funding | Sale | 2/7/2018 | (303.867) | $1.95 | $591.49 | ($589.50) | $1.99 | $1.99 |
| **Duvoisin, Marc Personal Funding** | **Close** | **2/7/2018** | **0.000** | | **($5,992.45)** | | | **($5,992.45)** |
| Duvoisin, Peter M. R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Duvoisin, Peter M. R/O IRA PCG-Prime | Purchase | 11/14/2016 | 4,538.341 | $11.45 | ($51,963.55) | $8,804.38 | ($43,159.17) | ($43,159.17) |
| Duvoisin, Peter M. R/O IRA PCG-Prime | Purchase | 1/10/2017 | 1,639.810 | $10.55 | ($17,300.00) | $3,181.23 | ($14,118.76) | ($14,118.76) |
| Duvoisin, Peter M. R/O IRA PCG-Prime | Sale | 2/7/2018 | (6,178.151) | $1.94 | $11,985.00 | ($11,985.61) | ($0.62) | ($0.62) |
| **Duvoisin, Peter M. R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($57,278.55)** | | | **($57,277.93)** |
| Eadie, Michele IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Eadie, Michele IRA PCG-Prime | Purchase | 11/16/2016 | 52.910 | $11.34 | ($600.00) | $102.65 | ($497.35) | ($497.35) |
| Eadie, Michele IRA PCG-Prime | Purchase | 12/6/2016 | 3.578 | $10.40 | ($37.21) | $6.94 | ($30.27) | ($30.27) |
| Eadie, Michele IRA PCG-Prime | Purchase | 12/6/2016 | 1.619 | $10.40 | ($16.84) | $3.14 | ($13.70) | ($13.70) |
| Eadie, Michele IRA PCG-Prime | Purchase | 12/6/2017 | 2.667 | $10.45 | ($27.87) | $5.17 | ($22.70) | ($22.70) |
| Eadie, Michele IRA PCG-Prime | Purchase | 12/6/2017 | 1.049 | $10.45 | ($10.96) | $2.04 | ($8.92) | ($8.92) |
| Eadie, Michele IRA PCG-Prime | Sale | 2/7/2018 | (61.823) | $1.91 | $118.08 | ($119.94) | ($1.86) | ($1.86) |
| **Eadie, Michele IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($574.80)** | | | **($574.80)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Eadie, Michele Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Eadie, Michele Personal PCG-Prime | Purchase | 1/26/2017 | 243.445 | $10.45 | ($2,543.98) | $472.28 | ($2,071.69) | ($2,071.69) |
| Eadie, Michele Personal PCG-Prime | Sale | 2/7/2018 | (243.445) | $1.91 | $464.98 | ($472.28) | ($7.30) | ($7.30) |
| **Eadie, Michele Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($2,079.00)** | | | **($2,079.00)** |
| | | | | | | | | |
| Eadie, Michele Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Eadie, Michele Roth IRA PCG-Prime | Purchase | 11/16/2016 | 119.048 | $11.34 | ($1,349.99) | $230.95 | ($1,119.04) | ($1,119.04) |
| Eadie, Michele Roth IRA PCG-Prime | Purchase | 12/6/2016 | 8.051 | $10.40 | ($83.73) | $15.62 | ($68.11) | ($68.11) |
| Eadie, Michele Roth IRA PCG-Prime | Purchase | 12/6/2016 | 3.642 | $10.40 | ($37.88) | $7.07 | ($30.81) | ($30.81) |
| Eadie, Michele Roth IRA PCG-Prime | Purchase | 12/6/2017 | 6.000 | $10.45 | ($62.70) | $11.64 | ($51.06) | ($51.06) |
| Eadie, Michele Roth IRA PCG-Prime | Purchase | 12/6/2017 | 2.361 | $10.45 | ($24.67) | $4.58 | ($20.09) | ($20.09) |
| Eadie, Michele Roth IRA PCG-Prime | Sale | 2/7/2018 | (139.102) | $1.91 | $265.67 | ($269.86) | ($4.19) | ($4.19) |
| **Eadie, Michele Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,293.30)** | | | **($1,293.30)** |
| | | | | | | | | |
| Eadie, W. Scott Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Eadie, W. Scott Roth IRA PCG-Prime | Purchase | 4/15/2016 | 763.359 | $10.48 | ($7,999.93) | $1,480.92 | ($6,519.01) | ($6,519.01) |
| Eadie, W. Scott Roth IRA PCG-Prime | Purchase | 12/6/2016 | 51.033 | $10.52 | ($536.87) | $99.00 | ($437.86) | ($437.86) |
| Eadie, W. Scott Roth IRA PCG-Prime | Purchase | 12/6/2016 | 23.089 | $10.52 | ($242.90) | $44.79 | ($198.11) | ($198.11) |
| Eadie, W. Scott Roth IRA PCG-Prime | Purchase | 12/6/2017 | 37.857 | $10.61 | ($401.66) | $73.44 | ($328.22) | ($328.22) |
| Eadie, W. Scott Roth IRA PCG-Prime | Purchase | 12/6/2017 | 14.894 | $10.61 | ($158.03) | $28.89 | ($129.14) | ($129.14) |
| Eadie, W. Scott Roth IRA PCG-Prime | Sale | 2/7/2018 | (890.232) | $1.94 | $1,726.96 | ($1,727.05) | ($0.09) | ($0.09) |
| **Eadie, W. Scott Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($7,612.42)** | | | **($7,612.42)** |
| | | | | | | | | |
| Eadie, W. Scott Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Eadie, W. Scott Trust PCG-Prime | Purchase | 2/22/2016 | 289.244 | $10.32 | ($2,985.00) | $561.13 | ($2,423.86) | ($2,423.86) |
| Eadie, W. Scott Trust PCG-Prime | Sale | 2/7/2018 | (289.244) | $1.94 | $561.10 | ($561.13) | ($0.03) | ($0.03) |
| **Eadie, W. Scott Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($2,423.89)** | | | **($2,423.89)** |
| | | | | | | | | |
| Effenberger, Frank - Tom Logan, Guardian Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Effenberger, Frank - Tom Logan, Guardian Prime | Purchase | 2/13/2017 | 5,618.508 | $10.59 | ($59,500.00) | $10,899.91 | ($48,600.09) | ($48,600.09) |
| Effenberger, Frank - Tom Logan, Guardian Prime | Sale | 2/7/2018 | (5,618.508) | $1.94 | $10,899.91 | ($10,899.91) | $0.00 | $0.00 |
| **Effenberger, Frank - Tom Logan, Guardian Prime** | **Close** | **2/7/2018** | **0.000** | | **($48,600.09)** | | | **($48,600.09)** |
| | | | | | | | | |
| Einstein, Regina S. R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Einstein, Regina S. R/O IRA PCG-Prime | Purchase | 2/28/2017 | 9,855.513 | $10.52 | ($103,680.00) | $19,119.70 | ($84,560.30) | ($84,560.30) |
| Einstein, Regina S. R/O IRA PCG-Prime | Sale | 2/7/2018 | (9,855.513) | $1.94 | $19,119.70 | ($19,119.70) | $0.00 | $0.00 |
| **Einstein, Regina S. R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($84,560.30)** | | | **($84,560.30)** |
| | | | | | | | | |
| Farrell, Roseanne Rollover IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Farrell, Roseanne Rollover IRA PCG-Prime | Purchase | 10/14/2016 | 461.538 | $11.31 | ($5,219.99) | $895.38 | ($4,324.61) | ($4,324.61) |
| Farrell, Roseanne Rollover IRA PCG-Prime | Purchase | 2/24/2017 | 134.933 | $10.42 | ($1,405.99) | $261.77 | ($1,144.22) | ($1,144.22) |
| Farrell, Roseanne Rollover IRA PCG-Prime | Sale | 2/7/2018 | (596.471) | $1.91 | $1,139.26 | ($1,157.15) | ($17.89) | ($17.89) |
| **Farrell, Roseanne Rollover IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,486.72)** | | | **($5,486.72)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Feit, Frani Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Feit, Frani Personal PCG-Prime | Purchase | 5/18/2016 | 746.269 | $10.72 | ($7,999.93) | $1,447.76 | ($6,552.17) | ($6,552.17) |
| Feit, Frani Personal PCG-Prime | Sale | 2/7/2018 | (746.269) | $1.94 | $1,447.69 | ($1,447.76) | ($0.07) | ($0.07) |
| **Feit, Frani Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($6,552.24)** | | | **($6,552.24)** |
| | | | | | | | | |
| Foster, Joseph Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Foster, Joseph Personal Prime | Purchase | 12/6/2017 | 653.484 | $10.62 | ($6,939.93) | $1,267.76 | ($5,672.18) | ($5,672.18) |
| Foster, Joseph Personal Prime | Sale | 2/7/2018 | (653.484) | $1.94 | $1,267.76 | ($1,267.76) | $0.00 | $0.00 |
| **Foster, Joseph Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,672.18)** | | | **($5,672.18)** |
| | | | | | | | | |
| Foster, Thomas Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Foster, Thomas Personal Prime | Purchase | 12/6/2017 | 653.484 | $10.62 | ($6,939.93) | $1,267.76 | ($5,672.18) | ($5,672.18) |
| Foster, Thomas Personal Prime | Sale | 2/7/2018 | (653.484) | $1.94 | $1,267.76 | ($1,267.76) | $0.00 | $0.00 |
| **Foster, Thomas Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,672.18)** | | | **($5,672.18)** |
| | | | | | | | | |
| Gannon, Christopher Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Gannon, Christopher Personal Prime | Purchase | 12/6/2017 | 800.377 | $10.62 | ($8,499.92) | $1,552.73 | ($6,947.19) | ($6,947.19) |
| Gannon, Christopher Personal Prime | Sale | 2/7/2018 | (800.377) | $1.94 | $1,552.65 | ($1,552.73) | ($0.08) | ($0.08) |
| **Gannon, Christopher Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($6,947.27)** | | | **($6,947.27)** |
| | | | | | | | | |
| Gannon, Christopher R/O IRA | Open | 2/28/2015 | 0.000 | | | | | |
| Gannon, Christopher R/O IRA | Purchase | 2/26/2016 | 138.350 | $10.30 | ($1,424.99) | $268.40 | ($1,156.59) | ($1,156.59) |
| Gannon, Christopher R/O IRA | Sale | 2/7/2018 | (138.350) | $1.94 | $268.40 | ($268.40) | $0.00 | $0.00 |
| **Gannon, Christopher R/O IRA** | **Close** | **2/7/2018** | **0.000** | | **($1,156.59)** | | | **($1,156.59)** |
| | | | | | | | | |
| Gaspar, Katherine Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Gaspar, Katherine Personal Prime | Purchase | 2/27/2017 | 756.885 | $10.53 | ($7,970.00) | $1,468.36 | ($6,501.64) | ($6,501.64) |
| Gaspar, Katherine Personal Prime | Sale | 9/19/2017 | (244.661) | $11.23 | $2,747.52 | ($474.64) | $2,272.88 | $2,272.88 |
| Gaspar, Katherine Personal Prime | Sale | 2/7/2018 | (512.224) | $1.94 | $993.66 | ($993.71) | ($0.05) | ($0.05) |
| **Gaspar, Katherine Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($4,228.82)** | | | **($4,228.82)** |
| | | | | | | | | |
| Gordish, Kevin L. IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Gordish, Kevin L. IRA Prime | Purchase | 11/22/2017 | 256.184 | $11.32 | ($2,899.98) | $497.00 | ($2,402.98) | ($2,402.98) |
| Gordish, Kevin L. IRA Prime | Sale | 2/7/2018 | (256.184) | $1.71 | $439.30 | ($497.00) | ($57.69) | ($57.69) |
| **Gordish, Kevin L. IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($2,460.67)** | | | **($2,460.67)** |
| | | | | | | | | |
| Grabow, Joyce Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Grabow, Joyce Personal PCG-Prime | Purchase | 12/6/2017 | 2,533.898 | $10.62 | ($26,910.00) | $4,915.76 | ($21,994.23) | ($21,994.23) |
| Grabow, Joyce Personal PCG-Prime | Sale | 2/7/2018 | (2,533.898) | $1.94 | $4,915.51 | ($4,915.76) | ($0.25) | ($0.25) |
| **Grabow, Joyce Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($21,994.49)** | | | **($21,994.49)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Gray, Nicole IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Gray, Nicole IRA PCG | Purchase | 8/10/2016 | 3,626.838 | $10.88 | ($39,460.00) | $7,036.07 | ($32,423.93) | ($32,423.93) |
| Gray, Nicole IRA PCG | Purchase | 1/26/2017 | 994.324 | $10.57 | ($10,509.91) | $1,928.99 | ($8,580.92) | ($8,580.92) |
| Gray, Nicole IRA PCG | Sale | 1/18/2018 | (797.698) | $10.39 | $8,288.00 | ($1,547.53) | $6,740.47 | $6,740.47 |
| Gray, Nicole IRA PCG | Sale | 2/7/2018 | (3,823.464) | $1.94 | $7,417.14 | ($7,417.52) | ($0.38) | ($0.38) |
| **Gray, Nicole IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($34,264.76)** | | | **($34,264.76)** |
| | | | | | | | | |
| Greenwald, Janice IRA Rollover PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Greenwald, Janice IRA Rollover PCG-Prime | Purchase | 7/18/2016 | 1,800.948 | $10.55 | ($19,000.00) | $3,493.84 | ($15,506.16) | ($15,506.16) |
| **Greenwald, Janice IRA Rollover PCG-Prime** | **Close** | **2/7/2018** | **1,800.948** | | **($19,000.00)** | | | **($15,506.16)** |
| Greenwald, Janice IRA Rollover PCG-Prime | Post-Period Sale[2] | 2/8/2018 | (1,800.948) | $1.94 | $3,493.84 | ($3,493.84) | $0.00 | $0.00 |
| | | | | | | | | |
| Gregory, Peter B. R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Gregory, Peter B. R/O IRA PCG-Prime | Purchase | 7/19/2017 | 4,805.077 | $11.03 | ($53,000.00) | $9,321.85 | ($43,678.15) | ($43,678.15) |
| Gregory, Peter B. R/O IRA PCG-Prime | Purchase | 8/7/2017 | 4,529.148 | $11.15 | ($50,499.55) | $8,786.55 | ($41,713.00) | ($41,713.00) |
| Gregory, Peter B. R/O IRA PCG-Prime | Sale | 2/7/2018 | (9,334.225) | $1.94 | $18,108.40 | ($18,108.40) | $0.00 | $0.00 |
| **Gregory, Peter B. R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($85,391.15)** | | | **($85,391.15)** |
| | | | | | | | | |
| Gregory, Robert J. R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Gregory, Robert J. R/O IRA PCG-Prime | Purchase | 5/6/2016 | 3,839.662 | $10.64 | ($40,853.62) | $7,448.94 | ($33,404.68) | ($33,404.68) |
| Gregory, Robert J. R/O IRA PCG-Prime | Sale | 2/7/2018 | (3,839.662) | $1.94 | $7,448.56 | ($7,448.94) | ($0.38) | ($0.38) |
| **Gregory, Robert J. R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($33,405.06)** | | | **($33,405.06)** |
| | | | | | | | | |
| Griswold, Edward & Judith Joint PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Griswold, Edward & Judith Joint PCG-Prime | Purchase | 3/31/2017 | 1,324.503 | $10.57 | ($14,000.00) | $2,569.54 | ($11,430.46) | ($11,430.46) |
| Griswold, Edward & Judith Joint PCG-Prime | Sale | 2/7/2018 | (1,324.503) | $1.91 | $2,529.67 | ($2,569.54) | ($39.87) | ($39.87) |
| **Griswold, Edward & Judith Joint PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($11,470.33)** | | | **($11,470.33)** |
| | | | | | | | | |
| Halliburton, Donald IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Halliburton, Donald IRA PCG-Prime | Purchase | 9/30/2016 | 2,962.799 | $11.29 | ($33,449.70) | $5,747.83 | ($27,701.87) | ($27,701.87) |
| Halliburton, Donald IRA PCG-Prime | Sale | 2/7/2018 | (2,962.799) | $1.94 | $5,747.53 | ($5,747.83) | ($0.30) | ($0.30) |
| **Halliburton, Donald IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($27,702.17)** | | | **($27,702.17)** |
| | | | | | | | | |
| Halpern, Gerald IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Halpern, Gerald IRA Prime | Purchase | 4/5/2017 | 4,632.558 | $10.75 | ($49,800.00) | $8,987.16 | ($40,812.84) | ($40,812.84) |
| Halpern, Gerald IRA Prime | Sale | 9/19/2017 | (1,482.206) | $11.23 | $16,645.03 | ($2,875.48) | $13,769.55 | $13,769.55 |
| Halpern, Gerald IRA Prime | Sale | 2/7/2018 | (3,150.352) | $1.94 | $6,111.37 | ($6,111.68) | ($0.32) | ($0.32) |
| **Halpern, Gerald IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($27,043.61)** | | | **($27,043.61)** |
| | | | | | | | | |
| Harrigan, Hyunsook IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Harrigan, Hyunsook IRA PCG | Purchase | 2/16/2016 | 111.273 | $10.29 | ($1,145.00) | $215.87 | ($929.13) | ($929.13) |
| Harrigan, Hyunsook IRA PCG | Sale | 2/7/2018 | (111.273) | $1.94 | $215.87 | ($215.87) | $0.00 | $0.00 |
| **Harrigan, Hyunsook IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($929.13)** | | | **($929.13)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Harrigan, Jun Scott UTMA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Harrigan, Jun Scott UTMA PCG | Purchase | 6/22/2016 | 135.641 | $10.69 | ($1,449.99) | $263.14 | ($1,186.85) | ($1,186.85) |
| Harrigan, Jun Scott UTMA PCG | Purchase | 1/11/2016 | 95.057 | $10.52 | ($1,000.00) | $184.41 | ($815.59) | ($815.59) |
| Harrigan, Jun Scott UTMA PCG | Sale | 2/7/2018 | (135.641) | $1.94 | $263.13 | ($263.14) | ($0.01) | ($0.01) |
| Harrigan, Jun Scott UTMA PCG | Sale | 2/7/2018 | (95.057) | $1.38 | $131.57 | ($184.41) | ($52.84) | ($52.84) |
| **Harrigan, Jun Scott UTMA PCG** | **Close** | **2/7/2018** | **0.000** | | **($2,055.29)** | | | **($2,055.29)** |
| Harrigan, Stephen F & Hyunsook Joint PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Harrigan, Stephen F & Hyunsook Joint PCG | Purchase | 2/16/2016 | 1,717.201 | $10.29 | ($17,670.00) | $3,331.37 | ($14,338.63) | ($14,338.63) |
| Harrigan, Stephen F & Hyunsook Joint PCG | Sale | 2/7/2018 | (1,717.201) | $1.94 | $3,331.37 | ($3,331.37) | $0.00 | $0.00 |
| **Harrigan, Stephen F & Hyunsook Joint PCG** | **Close** | **2/7/2018** | **0.000** | | **($14,338.63)** | | | **($14,338.63)** |
| Harrigan, Stephen IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Harrigan, Stephen IRA PCG | Purchase | 2/16/2016 | 109.815 | $10.29 | ($1,130.00) | $213.04 | ($916.96) | ($916.96) |
| Harrigan, Stephen IRA PCG | Sale | 2/7/2018 | (109.815) | $1.94 | $213.03 | ($213.04) | ($0.01) | ($0.01) |
| **Harrigan, Stephen IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($916.97)** | | | **($916.97)** |
| Hauer, Carolyn R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Hauer, Carolyn R/O IRA Prime | Purchase | 2/16/2017 | 887.236 | $10.53 | ($9,342.60) | $1,721.24 | ($7,621.36) | ($7,621.36) |
| Hauer, Carolyn R/O IRA Prime | Sale | 2/7/2018 | (887.236) | $1.94 | $1,721.24 | ($1,721.24) | $0.00 | $0.00 |
| **Hauer, Carolyn R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($7,621.36)** | | | **($7,621.36)** |
| Hopkins, Austin Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Hopkins, Austin Personal PCG-Prime | Purchase | 3/22/2016 | 26.188 | $10.31 | ($270.00) | $50.80 | ($219.19) | ($219.19) |
| Hopkins, Austin Personal PCG-Prime | Sale | 2/7/2018 | (26.188) | $1.91 | $50.02 | ($50.80) | ($0.79) | ($0.79) |
| **Hopkins, Austin Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($219.98)** | | | **($219.98)** |
| Hopkins, Barbara IRA Rollover PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Hopkins, Barbara IRA Rollover PCG-Prime | Purchase | 6/23/2016 | 2,130.734 | $10.77 | ($22,947.79) | $4,133.62 | ($18,814.17) | ($18,814.17) |
| Hopkins, Barbara IRA Rollover PCG-Prime | Sale | 2/7/2018 | (2,130.734) | $1.94 | $4,133.41 | ($4,133.62) | ($0.21) | ($0.21) |
| **Hopkins, Barbara IRA Rollover PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($18,814.38)** | | | **($18,814.38)** |
| Hopkins, Richmond Credit Shelter Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Hopkins, Richmond Credit Shelter Trust PCG-Prime | Purchase | 5/6/2016 | 6,015.038 | $10.64 | ($63,999.40) | $11,669.17 | ($52,330.23) | ($52,330.23) |
| Hopkins, Richmond Credit Shelter Trust PCG-Prime | Sale | 2/7/2018 | (6,015.038) | $1.94 | $11,668.57 | ($11,669.17) | ($0.60) | ($0.60) |
| **Hopkins, Richmond Credit Shelter Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($52,330.83)** | | | **($52,330.83)** |
| Hopkins, Terrell Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Hopkins, Terrell Personal PCG-Prime | Purchase | 3/22/2016 | 26.188 | $10.31 | ($270.00) | $50.80 | ($219.19) | ($219.19) |
| Hopkins, Terrell Personal PCG-Prime | Sale | 2/7/2018 | (26.188) | $1.91 | $50.02 | ($50.80) | ($0.79) | ($0.79) |
| **Hopkins, Terrell Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($219.98)** | | | **($219.98)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Hugelmeyer, J. Craig R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Hugelmeyer, J. Craig R/O IRA PCG-Prime | Purchase | 2/22/2016 | 2,848.837 | $10.32 | ($29,400.00) | $5,526.74 | ($23,873.25) | ($23,873.25) |
| Hugelmeyer, J. Craig R/O IRA PCG-Prime | Sale | 2/7/2018 | (2,848.837) | $1.94 | $5,526.46 | ($5,526.74) | ($0.28) | ($0.28) |
| **Hugelmeyer, J. Craig R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($23,873.54)** | | | **($23,873.54)** |
| | | | | | | | | |
| Jansen, Robert IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Jansen, Robert IRA PCG | Purchase | 11/1/2017 | 551.891 | $11.37 | ($6,274.95) | $1,070.67 | ($5,204.28) | ($5,204.28) |
| Jansen, Robert IRA PCG | Sale | 2/7/2018 | (551.891) | $1.94 | $1,070.67 | ($1,070.67) | $0.00 | $0.00 |
| **Jansen, Robert IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($5,204.28)** | | | **($5,204.28)** |
| | | | | | | | | |
| Jarr Equities TCM | Open | 2/28/2015 | 0.000 | | | | | |
| Jarr Equities TCM | Purchase | 5/8/2014 | 10,220.994 | $10.86 | ($110,999.99) | $19,828.73 | ($91,171.27) | ($91,171.27) |
| Jarr Equities TCM | Purchase | 9/7/2017 | 4,912.633 | $11.24 | ($55,217.99) | $9,530.51 | ($45,687.49) | ($45,687.49) |
| Jarr Equities TCM | Sale | 2/7/2018 | (15,133.627) | $1.94 | $29,359.24 | ($29,359.24) | $0.00 | $0.00 |
| **Jarr Equities TCM** | **Close** | **2/7/2018** | **0.000** | | **($136,858.75)** | | | **($136,858.75)** |
| | | | | | | | | |
| Jemas, William & Jane Milrod Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Jemas, William & Jane Milrod Trust PCG-Prime | Purchase | 3/23/2016 | 18,319.712 | $10.40 | ($190,523.17) | $35,540.24 | ($154,982.93) | ($154,982.93) |
| Jemas, William & Jane Milrod Trust PCG-Prime | Sale | 2/14/2017 | (9,159.584) | $10.59 | $96,999.08 | ($17,769.59) | $79,229.49 | $79,229.49 |
| Jemas, William & Jane Milrod Trust PCG-Prime | Sale | 9/19/2017 | (3,558.718) | $11.23 | $39,964.05 | ($6,903.91) | $33,060.13 | $33,060.13 |
| Jemas, William & Jane Milrod Trust PCG-Prime | Sale | 2/7/2018 | (5,601.410) | $1.94 | $10,866.74 | ($10,866.74) | $0.00 | $0.00 |
| **Jemas, William & Jane Milrod Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($42,693.31)** | | | **($42,693.31)** |
| | | | | | | | | |
| Jemas, William IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Jemas, William IRA PCG-Prime | Purchase | 2/14/2017 | 9,159.585 | $10.59 | ($96,999.09) | $17,769.59 | ($79,229.49) | ($79,229.49) |
| Jemas, William IRA PCG-Prime | Sale | 2/7/2018 | (9,159.585) | $1.94 | $17,768.68 | ($17,769.59) | ($0.92) | ($0.92) |
| **Jemas, William IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($79,230.41)** | | | **($79,230.41)** |
| | | | | | | | | |
| Jensen, Molly Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Jensen, Molly Personal Prime | Purchase | 10/9/2017 | 155.827 | $11.07 | ($1,724.99) | $302.30 | ($1,422.68) | ($1,422.68) |
| Jensen, Molly Personal Prime | Sale | 2/7/2018 | (155.827) | $1.91 | $297.63 | ($302.30) | ($4.67) | ($4.67) |
| **Jensen, Molly Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,427.36)** | | | **($1,427.36)** |
| | | | | | | | | |
| Jensen, Molly Roth IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Jensen, Molly Roth IRA Prime | Purchase | 1/11/2018 | 114.068 | $10.52 | ($1,200.00) | $221.29 | ($978.70) | ($978.70) |
| Jensen, Molly Roth IRA Prime | Sale | 2/7/2018 | (114.068) | $1.47 | $167.87 | ($221.29) | ($53.42) | ($53.42) |
| **Jensen, Molly Roth IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,032.12)** | | | **($1,032.12)** |
| | | | | | | | | |
| Jeshion, Michael & Marilyn Joint Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Jeshion, Michael & Marilyn Joint Prime | Purchase | 9/21/2017 | 3,752.660 | $11.28 | ($42,329.63) | $7,280.16 | ($35,049.47) | ($35,049.47) |
| Jeshion, Michael & Marilyn Joint Prime | Sale | 2/7/2018 | (3,752.660) | $1.94 | $7,279.79 | ($7,280.16) | ($0.38) | ($0.38) |
| **Jeshion, Michael & Marilyn Joint Prime** | **Close** | **2/7/2018** | **0.000** | | **($35,049.84)** | | | **($35,049.84)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Johns, Leigh Jr. PSP PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Johns, Leigh Jr. PSP PCG-Prime | Purchase | 2/22/2016 | 4,951.066 | $10.32 | ($51,094.51) | $9,605.07 | ($41,489.44) | ($41,489.44) |
| Johns, Leigh Jr. PSP PCG-Prime | Purchase | 4/19/2016 | 417.703 | $10.45 | ($4,365.00) | $810.34 | ($3,554.65) | ($3,554.65) |
| Johns, Leigh Jr. PSP PCG-Prime | Sale | 2/7/2018 | (5,368.769) | $1.94 | $10,414.87 | ($10,415.41) | ($0.54) | ($0.54) |
| **Johns, Leigh Jr. PSP PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($45,044.63)** | | | **($45,044.63)** |
| | | | | | | | | |
| Johnson, Karen IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Johnson, Karen IRA PCG-Prime | Purchase | 6/22/2016 | 566.885 | $10.69 | ($6,059.94) | $1,099.76 | ($4,960.19) | ($4,960.19) |
| Johnson, Karen IRA PCG-Prime | Sale | 2/7/2018 | (566.885) | $1.94 | $1,099.76 | ($1,099.76) | $0.00 | $0.00 |
| **Johnson, Karen IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($4,960.19)** | | | **($4,960.19)** |
| | | | | | | | | |
| Jones, David R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Jones, David R/O IRA Prime | Purchase | 11/13/2017 | 8,752.194 | $11.42 | ($99,950.06) | $16,979.26 | ($82,970.80) | ($82,970.80) |
| **Jones, David R/O IRA Prime** | **Close** | **2/7/2018** | **8,752.194** | | **($99,950.06)** | | | **($82,970.80)** |
| Jones, David R/O IRA Prime | Post-Period Sale[2] | 2/8/2018 | (8,752.194) | $1.94 | $16,979.26 | ($16,979.26) | $0.00 | $0.00 |
| | | | | | | | | |
| Joseph, Gregory Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Joseph, Gregory Personal PCG-Prime | Purchase | 2/22/2016 | 660.853 | $10.32 | ($6,819.94) | $1,282.05 | ($5,537.88) | ($5,537.88) |
| Joseph, Gregory Personal PCG-Prime | Sale | 2/7/2018 | (660.853) | $1.94 | $1,281.99 | ($1,282.05) | ($0.07) | ($0.07) |
| **Joseph, Gregory Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,537.95)** | | | **($5,537.95)** |
| | | | | | | | | |
| Joseph, Gregory Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Joseph, Gregory Roth IRA PCG-Prime | Purchase | 7/21/2017 | 549.451 | $10.92 | ($5,999.95) | $1,065.93 | ($4,934.02) | ($4,934.02) |
| Joseph, Gregory Roth IRA PCG-Prime | Sale | 2/7/2018 | (549.451) | $1.91 | $1,049.40 | ($1,065.93) | ($16.54) | ($16.54) |
| **Joseph, Gregory Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($4,950.55)** | | | **($4,950.55)** |
| | | | | | | | | |
| Kaiser, Pamela R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Kaiser, Pamela R/O IRA PCG-Prime | Purchase | 4/11/2016 | 3,142.857 | $10.50 | ($33,000.00) | $6,097.14 | ($26,902.86) | ($26,902.86) |
| Kaiser, Pamela R/O IRA PCG-Prime | Purchase | 5/6/2016 | 1,973.684 | $10.64 | ($21,000.00) | $3,828.95 | ($17,171.05) | ($17,171.05) |
| Kaiser, Pamela R/O IRA PCG-Prime | Sale | 2/7/2018 | (5,116.541) | $1.94 | $9,926.09 | ($9,926.09) | $0.00 | $0.00 |
| **Kaiser, Pamela R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($44,073.91)** | | | **($44,073.91)** |
| | | | | | | | | |
| Katz, Brian Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Katz, Brian Personal Prime | Purchase | 6/21/2017 | 9,404.197 | $10.96 | ($103,070.00) | $18,244.14 | ($84,825.86) | ($84,825.86) |
| Katz, Brian Personal Prime | Sale | 2/7/2018 | (9,404.197) | $1.94 | $18,243.20 | ($18,244.14) | ($0.94) | ($0.94) |
| **Katz, Brian Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($84,826.80)** | | | **($84,826.80)** |
| | | | | | | | | |
| Kazor, Stacy IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Kazor, Stacy IRA Prime | Purchase | 11/30/2017 | 457.399 | $11.15 | ($5,100.00) | $887.35 | ($4,212.64) | ($4,212.64) |
| Kazor, Stacy IRA Prime | Sale | 2/7/2018 | (457.399) | $1.80 | $823.64 | ($887.35) | ($63.72) | ($63.72) |
| **Kazor, Stacy IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($4,276.36)** | | | **($4,276.36)** |
| | | | | | | | | |
| Kellar, Lucia Inherited IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Kellar, Lucia Inherited IRA PCG-Prime | Purchase | 7/29/2016 | 3,402.693 | $10.77 | ($36,646.66) | $6,601.22 | ($30,045.44) | ($30,045.44) |
| Kellar, Lucia Inherited IRA PCG-Prime | Sale | 2/7/2018 | (3,402.693) | $1.94 | $6,600.88 | ($6,601.22) | ($0.34) | ($0.34) |
| **Kellar, Lucia Inherited IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($30,045.78)** | | | **($30,045.78)** |
| | | | | | | | | |
| Kienlen, Bryan Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Kienlen, Bryan Personal PCG-Prime | Purchase | 6/29/2016 | 744.661 | $10.72 | ($7,982.77) | $1,444.64 | ($6,538.12) | ($6,538.12) |
| Kienlen, Bryan Personal PCG-Prime | Sale | 2/7/2018 | (744.661) | $1.94 | $1,444.57 | ($1,444.64) | ($0.07) | ($0.07) |
| **Kienlen, Bryan Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($6,538.20)** | | | **($6,538.20)** |
| | | | | | | | | |
| Kienlen, Lorraine Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Kienlen, Lorraine Roth IRA PCG-Prime | Purchase | 6/23/2016 | 1,021.356 | $10.77 | ($10,999.90) | $1,981.43 | ($9,018.47) | ($9,018.47) |
| Kienlen, Lorraine Roth IRA PCG-Prime | Sale | 2/7/2018 | (1,021.356) | $1.94 | $1,981.33 | ($1,981.43) | ($0.10) | ($0.10) |
| **Kienlen, Lorraine Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($9,018.57)** | | | **($9,018.57)** |
| | | | | | | | | |
| Koziol, Marie-Eve Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Koziol, Marie-Eve Personal Prime | Purchase | 9/20/2017 | 2,039.964 | $11.26 | ($22,969.99) | $3,957.53 | ($19,012.46) | ($19,012.46) |
| Koziol, Marie-Eve Personal Prime | Sale | 2/7/2018 | (2,039.964) | $1.94 | $3,957.33 | ($3,957.53) | ($0.20) | ($0.20) |
| **Koziol, Marie-Eve Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($19,012.67)** | | | **($19,012.67)** |
| | | | | | | | | |
| Land, William C. IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Land, William C. IRA PCG-Prime | Purchase | 5/6/2016 | 9,022.556 | $10.64 | ($96,000.00) | $17,503.76 | ($78,496.24) | ($78,496.24) |
| Land, William C. IRA PCG-Prime | Purchase | 8/16/2016 | 8,057.012 | $10.91 | ($87,901.20) | $15,630.60 | ($72,270.59) | ($72,270.59) |
| Land, William C. IRA PCG-Prime | Sale | 2/7/2018 | (17,079.568) | $1.94 | $33,132.65 | ($33,134.36) | ($1.71) | ($1.71) |
| **Land, William C. IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($150,768.54)** | | | **($150,768.54)** |
| | | | | | | | | |
| Lefkofsky, Mitchell IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Lefkofsky, Mitchell IRA Prime | Purchase | 12/14/2016 | 3,986.421 | $10.31 | ($41,099.60) | $7,733.66 | ($33,365.95) | ($33,365.95) |
| Lefkofsky, Mitchell IRA Prime | Purchase | 1/26/2017 | 839.167 | $10.57 | ($8,870.00) | $1,627.98 | ($7,242.01) | ($7,242.01) |
| Lefkofsky, Mitchell IRA Prime | Purchase | 3/30/2017 | 894.324 | $10.57 | ($9,452.92) | $1,734.99 | ($7,717.93) | ($7,717.93) |
| Lefkofsky, Mitchell IRA Prime | Sale | 11/1/2017 | (894.324) | $11.22 | $10,034.32 | ($1,734.99) | $8,299.33 | $8,299.33 |
| Lefkofsky, Mitchell IRA Prime | Sale | 2/7/2018 | (4,825.588) | $1.94 | $9,361.16 | ($9,361.64) | ($0.48) | ($0.48) |
| **Lefkofsky, Mitchell IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($40,027.04)** | | | **($40,027.04)** |
| | | | | | | | | |
| Lehmann, Jeffrey Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Lehmann, Jeffrey Personal PCG-Prime | Purchase | 2/22/2016 | 7,845.930 | $10.32 | ($80,970.00) | $15,221.10 | ($65,748.89) | ($65,748.89) |
| Lehmann, Jeffrey Personal PCG-Prime | Sale | 2/7/2018 | (7,845.930) | $1.94 | $15,220.32 | ($15,221.10) | ($0.78) | ($0.78) |
| **Lehmann, Jeffrey Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($65,749.68)** | | | **($65,749.68)** |
| | | | | | | | | |
| Lehmann, Nan Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Lehmann, Nan Personal PCG-Prime | Purchase | 5/4/2017 | 15,604.801 | $10.83 | ($168,999.99) | $30,273.31 | ($138,726.68) | ($138,726.68) |
| Lehmann, Nan Personal PCG-Prime | Sale | 2/7/2018 | (15,604.801) | $1.94 | $30,271.75 | ($30,273.31) | ($1.56) | ($1.56) |
| **Lehmann, Nan Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($138,728.24)** | | | **($138,728.24)** |
| | | | | | | | | |
| Levin, Bruce - SEP IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Levin, Bruce - SEP IRA PCG-Prime | Purchase | 6/23/2016 | 1,578.459 | $10.77 | ($16,999.85) | $3,062.21 | ($13,937.64) | ($13,937.64) |
| Levin, Bruce - SEP IRA PCG-Prime | Purchase | 3/13/2017 | 2,295.005 | $10.61 | ($24,349.77) | $4,452.31 | ($19,897.46) | ($19,897.46) |
| Levin, Bruce - SEP IRA PCG-Prime | Sale | 2/7/2018 | (3,873.464) | $1.94 | $7,514.13 | ($7,514.52) | ($0.39) | ($0.39) |
| **Levin, Bruce - SEP IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($33,835.49)** | | | **($33,835.49)** |
| | | | | | | | | |
| Levin, Ruth Rev Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Levin, Ruth Rev Trust PCG-Prime | Purchase | 7/29/2016 | 2,911.792 | $10.77 | ($31,360.00) | $5,648.88 | ($25,711.12) | ($25,711.12) |
| Levin, Ruth Rev Trust PCG-Prime | Sale | 2/7/2018 | (2,911.792) | $1.94 | $5,648.88 | ($5,648.88) | $0.00 | $0.00 |
| **Levin, Ruth Rev Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($25,711.12)** | | | **($25,711.12)** |
| | | | | | | | | |
| Levy, Adam R/O IRA TCM | Open | 2/28/2015 | 0.000 | | | | | |
| Levy, Adam R/O IRA TCM | Purchase | 2/8/2017 | 1,883.239 | $10.62 | ($20,000.00) | $3,653.48 | ($16,346.51) | ($16,346.51) |
| **Levy, Adam R/O IRA TCM** | **Close** | **2/7/2018** | **1,883.239** | | **($20,000.00)** | | | **($16,346.51)** |
| Levy, Adam R/O IRA TCM | Post-Period Sale[2] | 2/8/2018 | (1,883.239) | $1.94 | $3,653.48 | ($3,653.48) | $0.00 | $0.00 |
| | | | | | | | | |
| Levy, Joy and Stuart Joint | Open | 2/28/2015 | 0.000 | | | | | |
| Levy, Joy and Stuart Joint | Purchase | 2/24/2017 | 1,897.533 | $10.54 | ($20,000.00) | $3,681.21 | ($16,318.78) | ($16,318.78) |
| **Levy, Joy and Stuart Joint** | **Close** | **2/7/2018** | **1,897.533** | | **($20,000.00)** | | | **($16,212.71)** |
| Levy, Joy and Stuart Joint | Post-Period Sale[2] | 2/8/2018 | (1,897.533) | $2.00 | $3,787.29 | ($3,681.21) | $106.07 | $106.07 |
| | | | | | | | | |
| Lincoln Smith, Dorothy Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Lincoln Smith, Dorothy Personal PCG-Prime | Purchase | 6/28/2017 | 8,250.909 | $11.00 | ($90,760.00) | $16,006.76 | ($74,753.24) | ($74,753.24) |
| Lincoln Smith, Dorothy Personal PCG-Prime | Sale | 2/7/2018 | (8,250.909) | $1.94 | $16,005.94 | ($16,006.76) | ($0.83) | ($0.83) |
| **Lincoln Smith, Dorothy Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($74,754.06)** | | | **($74,753.24)** |
| | | | | | | | | |
| Lincoln, Lisa Rev. Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Lincoln, Lisa Rev. Trust PCG-Prime | Purchase | 2/22/2016 | 9,689.922 | $10.32 | ($100,000.00) | $18,798.45 | ($81,201.55) | ($81,201.55) |
| Lincoln, Lisa Rev. Trust PCG-Prime | Purchase | 7/29/2016 | 11,142.061 | $10.77 | ($120,000.00) | $21,615.60 | ($98,384.40) | ($98,384.40) |
| Lincoln, Lisa Rev. Trust PCG-Prime | Purchase | 3/7/2017 | 26,958.373 | $10.57 | ($284,947.31) | $52,299.24 | ($232,648.06) | ($232,648.06) |
| Lincoln, Lisa Rev. Trust PCG-Prime | Sale | 2/7/2018 | (47,790.356) | $1.94 | $92,708.51 | ($92,713.29) | ($4.78) | ($4.78) |
| **Lincoln, Lisa Rev. Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($412,238.79)** | | | **($412,238.79)** |
| | | | | | | | | |
| Luciano, Joseph IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Luciano, Joseph IRA PCG-Prime | Purchase | 5/9/2016 | 3,263.109 | $10.68 | ($34,849.68) | $6,330.43 | ($28,519.25) | ($28,519.25) |
| Luciano, Joseph IRA PCG-Prime | Sale | 2/7/2018 | (3,263.109) | $1.94 | $6,330.11 | ($6,330.43) | ($0.33) | ($0.33) |
| **Luciano, Joseph IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($28,519.57)** | | | **($28,519.57)** |
| | | | | | | | | |
| Mancinelli, Isabel M. Inherited IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Mancinelli, Isabel M. Inherited IRA PCG | Purchase | 10/10/2016 | 1,610.184 | $11.39 | ($18,340.00) | $3,123.76 | ($15,216.24) | ($15,216.24) |
| Mancinelli, Isabel M. Inherited IRA PCG | Sale | 2/7/2018 | (1,610.184) | $1.94 | $3,123.76 | ($3,123.76) | $0.00 | $0.00 |
| **Mancinelli, Isabel M. Inherited IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($15,216.24)** | | | **($15,216.24)** |
| | | | | | | | | |
| Mancinelli, Louis R/O IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Mancinelli, Louis R/O IRA PCG | Purchase | 4/19/2016 | 6,662.392 | $10.45 | ($69,622.00) | $12,925.04 | ($56,696.96) | ($56,696.96) |
| Mancinelli, Louis R/O IRA PCG | Purchase | 11/1/2016 | 6,762.827 | $11.46 | ($77,502.00) | $13,119.88 | ($64,382.11) | ($64,382.11) |
| Mancinelli, Louis R/O IRA PCG | Purchase | 9/21/2017 | 1,208.259 | $11.14 | ($13,459.88) | $2,344.02 | ($11,115.86) | ($11,115.86) |
| Mancinelli, Louis R/O IRA PCG | Sale | 2/7/2018 | (13,425.219) | $1.94 | $26,043.58 | ($26,044.92) | ($1.34) | ($1.34) |
| Mancinelli, Louis R/O IRA PCG | Sale | 2/7/2018 | (1,208.259) | $1.91 | $2,307.65 | ($2,344.02) | ($36.37) | ($36.37) |
| **Mancinelli, Louis R/O IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($132,232.64)** | | | **($132,232.64)** |
| | | | | | | | | |
| Manela, Stewart IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Manela, Stewart IRA PCG-Prime | Purchase | 4/15/2016 | 2,026.336 | $10.48 | ($21,235.80) | $3,931.09 | ($17,304.71) | ($17,304.71) |
| Manela, Stewart IRA PCG-Prime | Purchase | 8/16/2016 | 549.954 | $10.91 | ($6,000.00) | $1,066.91 | ($4,933.09) | ($4,933.09) |
| Manela, Stewart IRA PCG-Prime | Sale | 2/7/2018 | (2,576.290) | $1.94 | $4,997.74 | ($4,998.00) | ($0.26) | ($0.26) |
| **Manela, Stewart IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($22,238.05)** | | | **($22,238.05)** |
| | | | | | | | | |
| Marzan, Peter IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Marzan, Peter IRA Prime | Purchase | 8/25/2017 | 3,713.781 | $11.32 | ($42,039.63) | $7,204.74 | ($34,834.89) | ($34,834.89) |
| Marzan, Peter IRA Prime | Purchase | 12/6/2017 | 477.555 | $10.47 | ($4,999.95) | $926.46 | ($4,073.50) | ($4,073.50) |
| Marzan, Peter IRA Prime | Purchase | 12/11/2017 | 1,034.026 | $10.58 | ($10,940.00) | $2,006.01 | ($8,933.98) | ($8,933.98) |
| Marzan, Peter IRA Prime | Sale | 2/7/2018 | (3,713.781) | $1.94 | $7,204.74 | ($7,204.74) | $0.00 | $0.00 |
| Marzan, Peter IRA Prime | Sale | 2/7/2018 | (1,511.581) | $1.88 | $2,837.09 | ($2,932.47) | ($95.38) | ($95.38) |
| **Marzan, Peter IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($47,937.76)** | | | **($47,937.76)** |
| | | | | | | | | |
| Mattia, Barney & Dolores Joint PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mattia, Barney & Dolores Joint PCG-Prime | Purchase | 2/22/2016 | 6,471.415 | $10.32 | ($66,784.36) | $12,554.55 | ($54,229.81) | ($54,229.81) |
| Mattia, Barney & Dolores Joint PCG-Prime | Sale | 2/7/2018 | (6,471.415) | $1.94 | $12,554.55 | ($12,554.55) | $0.00 | $0.00 |
| **Mattia, Barney & Dolores Joint PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($54,229.81)** | | | **($54,229.81)** |
| | | | | | | | | |
| Mayor, Richard Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mayor, Richard Personal Prime | Purchase | 12/6/2017 | 626.552 | $10.47 | ($6,560.00) | $1,215.51 | ($5,344.49) | ($5,344.49) |
| Mayor, Richard Personal Prime | Sale | 2/7/2018 | (626.552) | $1.83 | $1,146.72 | ($1,215.51) | ($68.80) | ($68.80) |
| **Mayor, Richard Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,413.28)** | | | **($5,413.28)** |
| | | | | | | | | |
| Mayor, Susan IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mayor, Susan IRA Prime | Purchase | 2/27/2017 | 2,054.131 | $10.53 | ($21,630.00) | $3,985.01 | ($17,644.99) | ($17,644.99) |
| Mayor, Susan IRA Prime | Sale | 2/7/2018 | (2,054.131) | $1.94 | $3,984.81 | ($3,985.01) | ($0.21) | ($0.21) |
| **Mayor, Susan IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($17,645.19)** | | | **($17,645.19)** |
| | | | | | | | | |
| McDermott, Brendan Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| McDermott, Brendan Personal Prime | Purchase | 7/29/2016 | 584.796 | $10.77 | ($6,298.25) | $1,134.50 | ($5,163.75) | ($5,163.75) |
| McDermott, Brendan Personal Prime | Purchase | 7/21/2017 | 1,320.072 | $11.06 | ($14,600.00) | $2,560.94 | ($12,039.06) | ($12,039.06) |
| McDermott, Brendan Personal Prime | Sale | 2/7/2018 | (1,904.868) | $1.94 | $3,695.25 | ($3,695.44) | ($0.19) | ($0.19) |
| **McDermott, Brendan Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($17,203.00)** | | | **($17,203.00)** |
| | | | | | | | | |
| McDermott, Greg Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| McDermott, Greg Personal Prime | Purchase | 7/29/2016 | 584.795 | $10.77 | ($6,298.24) | $1,134.50 | ($5,163.74) | ($5,163.74) |
| McDermott, Greg Personal Prime | Purchase | 7/21/2017 | 1,311.031 | $11.06 | ($14,499.87) | $2,543.40 | ($11,956.47) | ($11,956.47) |
| McDermott, Greg Personal Prime | Sale | 2/7/2018 | (1,895.826) | $1.94 | $3,677.71 | ($3,677.90) | ($0.19) | ($0.19) |
| **McDermott, Greg Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($17,120.40)** | | | **($17,120.40)** |
| | | | | | | | | |
| McDermott, Patricia - The Residuary Trust PCG-Managed | Open | 2/28/2015 | 0.000 | | | | | |
| McDermott, Patricia - The Residuary Trust PCG-Managed | Purchase | 3/8/2016 | 1,949.318 | $10.26 | ($19,999.81) | $3,781.68 | ($16,218.13) | ($16,218.13) |
| McDermott, Patricia - The Residuary Trust PCG-Managed | Purchase | 6/23/2016 | 2,778.180 | $10.77 | ($29,921.00) | $5,389.67 | ($24,531.33) | ($24,531.33) |
| McDermott, Patricia - The Residuary Trust PCG-Managed | Sale | 10/6/2017 | (1,251.026) | $11.21 | $14,023.88 | ($2,426.99) | $11,596.89 | $11,596.89 |
| McDermott, Patricia - The Residuary Trust PCG-Managed | Sale | 2/7/2018 | (3,476.472) | $1.94 | $6,744.36 | ($6,744.36) | $0.00 | $0.00 |
| **McDermott, Patricia - The Residuary Trust PCG-Managed** | **Close** | **2/7/2018** | **0.000** | | **($29,152.57)** | | | **($29,152.57)** |
| | | | | | | | | |
| McKenna, Susan CRUT PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| McKenna, Susan CRUT PCG-Prime | Purchase | 9/22/2017 | 1,327.434 | $11.30 | ($14,999.87) | $2,575.22 | ($12,424.65) | ($12,424.65) |
| McKenna, Susan CRUT PCG-Prime | Sale | 2/7/2018 | (1,327.434) | $1.94 | $2,575.09 | ($2,575.22) | ($0.13) | ($0.13) |
| **McKenna, Susan CRUT PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($12,424.78)** | | | **($12,424.78)** |
| | | | | | | | | |
| McKenna, Susan IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| McKenna, Susan IRA PCG-Prime | Purchase | 9/22/2017 | 3,184.956 | $11.30 | ($35,989.68) | $6,178.81 | ($29,810.87) | ($29,810.87) |
| McKenna, Susan IRA PCG-Prime | Sale | 2/7/2018 | (3,184.956) | $1.94 | $6,178.50 | ($6,178.81) | ($0.32) | ($0.32) |
| **McKenna, Susan IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($29,811.19)** | | | **($29,811.19)** |
| | | | | | | | | |
| Mehta, Yezdi Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mehta, Yezdi Personal PCG-Prime | Purchase | 5/9/2016 | 3,529.682 | $10.68 | ($37,696.65) | $6,847.58 | ($30,849.07) | ($30,849.07) |
| Mehta, Yezdi Personal PCG-Prime | Purchase | 3/16/2017 | 858.779 | $10.48 | ($8,999.92) | $1,666.03 | ($7,333.89) | ($7,333.89) |
| Mehta, Yezdi Personal PCG-Prime | Sale | 2/7/2018 | (3,529.682) | $1.94 | $6,847.23 | ($6,847.58) | ($0.35) | ($0.35) |
| Mehta, Yezdi Personal PCG-Prime | Sale | 2/7/2018 | (858.779) | $1.91 | $1,640.27 | ($1,666.03) | ($25.76) | ($25.76) |
| **Mehta, Yezdi Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($38,209.07)** | | | **($38,209.07)** |
| | | | | | | | | |
| Meskin, Alison Inherited IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Meskin, Alison Inherited IRA Prime | Purchase | 12/6/2017 | 5,084.746 | $10.62 | ($53,999.49) | $9,864.41 | ($44,135.09) | ($44,135.09) |
| Meskin, Alison Inherited IRA Prime | Sale | 2/7/2018 | (5,084.746) | $1.94 | $9,864.41 | ($9,864.41) | $0.00 | $0.00 |
| **Meskin, Alison Inherited IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($44,135.09)** | | | **($44,135.09)** |
| | | | | | | | | |
| Meskin, Seth Inherited IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Meskin, Seth Inherited IRA Prime | Purchase | 11/28/2017 | 4,706.912 | $11.43 | ($53,799.53) | $9,131.41 | ($44,668.12) | ($44,668.12) |
| Meskin, Seth Inherited IRA Prime | Sale | 2/7/2018 | (4,706.912) | $1.94 | $9,131.41 | ($9,131.41) | $0.00 | $0.00 |
| **Meskin, Seth Inherited IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($44,668.12)** | | | **($44,668.12)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Mikula, Stephen Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mikula, Stephen Personal Prime | Purchase | 3/23/2017 | 1,877.934 | $10.65 | ($20,000.00) | $3,643.19 | ($16,356.81) | ($16,356.81) |
| Mikula, Stephen Personal Prime | Purchase | 3/23/2017 | 432.510 | $10.52 | ($4,549.96) | $839.07 | ($3,710.89) | ($3,710.89) |
| Mikula, Stephen Personal Prime | Sale | 2/7/2018 | (1,877.934) | $1.94 | $3,643.00 | ($3,643.19) | ($0.19) | ($0.19) |
| Mikula, Stephen Personal Prime | Sale | 2/7/2018 | (432.510) | $1.91 | $826.05 | ($839.07) | ($13.02) | ($13.02) |
| **Mikula, Stephen Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($20,080.90)** | | | **($20,080.90)** |
| | | | | | | | | |
| Mishal, Avner R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mishal, Avner R/O IRA Prime | Purchase | 9/15/2017 | 1,735.530 | $11.23 | ($19,489.83) | $3,366.93 | ($16,122.90) | ($16,122.90) |
| Mishal, Avner R/O IRA Prime | Sale | 2/7/2018 | (1,735.530) | $1.94 | $3,366.93 | ($3,366.93) | $0.00 | $0.00 |
| **Mishal, Avner R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($16,122.90)** | | | **($16,122.90)** |
| | | | | | | | | |
| Modica, Linda IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Modica, Linda IRA PCG-Prime | Purchase | 7/6/2017 | 933.817 | $11.03 | ($10,299.91) | $1,811.60 | ($8,488.30) | ($8,488.30) |
| Modica, Linda IRA PCG-Prime | Sale | 2/7/2018 | (933.817) | $1.94 | $1,811.51 | ($1,811.60) | ($0.09) | ($0.09) |
| **Modica, Linda IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($8,488.40)** | | | **($8,488.40)** |
| | | | | | | | | |
| Modica, Paul F. & Linda Rev. Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Modica, Paul F. & Linda Rev. Trust PCG-Prime | Purchase | 6/27/2016 | 4,549.395 | $10.75 | ($48,906.00) | $8,825.83 | ($40,080.17) | ($40,080.17) |
| Modica, Paul F. & Linda Rev. Trust PCG-Prime | Sale | 2/7/2018 | (4,549.395) | $1.94 | $8,825.83 | ($8,825.83) | $0.00 | $0.00 |
| **Modica, Paul F. & Linda Rev. Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($40,080.17)** | | | **($40,080.17)** |
| | | | | | | | | |
| Mossberg, Lauren Inherited IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mossberg, Lauren Inherited IRA PCG-Prime | Purchase | 2/22/2016 | 790.213 | $10.32 | ($8,155.00) | $1,533.01 | ($6,621.98) | ($6,621.98) |
| Mossberg, Lauren Inherited IRA PCG-Prime | Purchase | 5/11/2016 | 215.760 | $10.66 | ($2,299.98) | $418.57 | ($1,881.41) | ($1,881.41) |
| Mossberg, Lauren Inherited IRA PCG-Prime | Sale | 2/7/2018 | (1,005.973) | $1.94 | $1,951.59 | ($1,951.59) | $0.00 | $0.00 |
| **Mossberg, Lauren Inherited IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($8,503.39)** | | | **($8,503.39)** |
| | | | | | | | | |
| Mossberg, Paul Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Mossberg, Paul Personal PCG-Prime | Purchase | 4/15/2016 | 3,241.698 | $10.48 | ($33,973.00) | $6,288.89 | ($27,684.10) | ($27,684.10) |
| Mossberg, Paul Personal PCG-Prime | Sale | 2/7/2018 | (3,241.698) | $1.94 | $6,288.57 | ($6,288.89) | ($0.32) | ($0.32) |
| **Mossberg, Paul Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($27,684.43)** | | | **($27,684.43)** |
| | | | | | | | | |
| Nielsen, Michael IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Nielsen, Michael IRA Prime | Purchase | 8/3/2017 | 3,964.896 | $11.11 | ($44,049.99) | $7,691.90 | ($36,358.10) | ($36,358.10) |
| Nielsen, Michael IRA Prime | Sale | 2/7/2018 | (3,964.896) | $1.94 | $7,691.90 | ($7,691.90) | $0.00 | $0.00 |
| **Nielsen, Michael IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($36,358.10)** | | | **($36,358.10)** |
| | | | | | | | | |
| NJ Chapter of the NSAL - Award Prime | Open | 2/28/2015 | 0.000 | | | | | |
| NJ Chapter of the NSAL - Award Prime | Purchase | 6/13/2017 | 42.687 | $10.77 | ($459.74) | $82.81 | ($376.93) | ($376.93) |
| NJ Chapter of the NSAL - Award Prime | Purchase | 7/6/2017 | 41.247 | $10.91 | ($450.00) | $80.02 | ($369.98) | ($369.98) |
| NJ Chapter of the NSAL - Award Prime | Sale | 2/7/2018 | (83.934) | $1.91 | $160.31 | ($162.83) | ($2.53) | ($2.53) |
| **NJ Chapter of the NSAL - Award Prime** | **Close** | **2/7/2018** | **0.000** | | **($749.43)** | | | **($749.43)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| NJ Chapter of the NSAL - Competition Prime | Open | 2/28/2015 | 0.000 | | | | | |
| NJ Chapter of the NSAL - Competition Prime | Purchase | 6/2/2017 | 90.824 | $10.68 | ($969.99) | $176.20 | ($793.79) | ($793.79) |
| NJ Chapter of the NSAL - Competition Prime | Sale | 6/13/2017 | (42.687) | $10.77 | $459.74 | ($82.81) | $376.93 | $376.93 |
| NJ Chapter of the NSAL - Competition Prime | Purchase | 7/6/2017 | 41.247 | $10.91 | ($450.00) | $80.02 | ($369.98) | ($369.98) |
| NJ Chapter of the NSAL - Competition Prime | Sale | 2/7/2018 | (89.384) | $1.91 | $170.71 | ($173.40) | ($2.69) | ($2.69) |
| **NJ Chapter of the NSAL - Competition Prime** | **Close** | **2/7/2018** | **0.000** | | **($789.53)** | | | **($789.53)** |
| | | | | | | | | |
| Novetsky, Marvin IRA Rollover PCG-Prime-LTD | Open | 2/28/2015 | 0.000 | | | | | |
| Novetsky, Marvin IRA Rollover PCG-Prime-LTD | Purchase | 1/12/2017 | 2,714.176 | $10.44 | ($28,336.00) | $5,265.50 | ($23,070.50) | ($23,070.50) |
| Novetsky, Marvin IRA Rollover PCG-Prime-LTD | Sale | 12/7/2017 | (573.065) | $10.53 | $6,034.32 | ($1,111.75) | $4,922.57 | $4,922.57 |
| Novetsky, Marvin IRA Rollover PCG-Prime-LTD | Sale | 2/7/2018 | (2,141.111) | $1.91 | $4,089.31 | ($4,153.76) | ($64.45) | ($64.45) |
| **Novetsky, Marvin IRA Rollover PCG-Prime-LTD** | **Close** | **2/7/2018** | **0.000** | | **($18,212.37)** | | | **($18,212.37)** |
| | | | | | | | | |
| Nuzzio, Marie Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Nuzzio, Marie Personal Prime | Purchase | 6/12/2017 | 1,612.132 | $10.88 | ($17,540.00) | $3,127.54 | ($14,412.46) | ($14,412.46) |
| Nuzzio, Marie Personal Prime | Sale | 2/7/2018 | (1,612.132) | $1.94 | $3,127.54 | ($3,127.54) | $0.00 | $0.00 |
| **Nuzzio, Marie Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($14,412.46)** | | | **($14,412.46)** |
| | | | | | | | | |
| Oberst, Kenneth IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Oberst, Kenneth IRA Prime | Purchase | 10/3/2016 | 3,511.894 | $11.35 | ($39,860.00) | $6,813.07 | ($33,046.92) | ($33,046.92) |
| Oberst, Kenneth IRA Prime | Purchase | 12/6/2016 | 234.783 | $10.52 | ($2,469.92) | $455.48 | ($2,014.44) | ($2,014.44) |
| Oberst, Kenneth IRA Prime | Purchase | 12/6/2016 | 106.224 | $10.52 | ($1,117.48) | $206.07 | ($911.40) | ($911.40) |
| Oberst, Kenneth IRA Prime | Purchase | 1/26/2017 | 940.397 | $10.57 | ($9,940.00) | $1,824.37 | ($8,115.63) | ($8,115.63) |
| Oberst, Kenneth IRA Prime | Sale | 9/19/2017 | (1,067.615) | $11.23 | $11,989.32 | ($2,071.17) | $9,918.14 | $9,918.14 |
| Oberst, Kenneth IRA Prime | Purchase | 12/6/2017 | 168.411 | $10.61 | ($1,786.82) | $326.72 | ($1,460.11) | ($1,460.11) |
| Oberst, Kenneth IRA Prime | Purchase | 12/6/2017 | 66.262 | $10.61 | ($703.04) | $128.55 | ($574.49) | ($574.49) |
| Oberst, Kenneth IRA Prime | Sale | 2/7/2018 | (3,960.356) | $1.94 | $7,682.69 | ($7,683.09) | ($0.40) | ($0.40) |
| **Oberst, Kenneth IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($36,205.24)** | | | **($36,205.24)** |
| | | | | | | | | |
| Osborn Sr., Robert Tr U/W FBO S Osborn PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Osborn Sr., Robert Tr U/W FBO S Osborn PCG-Prime | Purchase | 5/9/2016 | 2,106.742 | $10.68 | ($22,499.79) | $4,087.08 | ($18,412.71) | ($18,412.71) |
| Osborn Sr., Robert Tr U/W FBO S Osborn PCG-Prime | Sale | 2/7/2018 | (2,106.742) | $1.94 | $4,087.08 | ($4,087.08) | $0.00 | $0.00 |
| **Osborn Sr., Robert Tr U/W FBO S Osborn PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($18,412.71)** | | | **($18,412.71)** |
| | | | | | | | | |
| Osborn, Brenda Inh IRA of Jack Butler Trust Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Osborn, Brenda Inh IRA of Jack Butler Trust Prime | Purchase | 11/1/2017 | 18,664.908 | $11.37 | ($212,218.14) | $36,209.92 | ($176,008.22) | ($176,008.22) |
| Osborn, Brenda Inh IRA of Jack Butler Trust Prime | Sale | 2/7/2018 | (18,664.908) | $1.94 | $36,208.06 | ($36,209.92) | ($1.87) | ($1.87) |
| **Osborn, Brenda Inh IRA of Jack Butler Trust Prime** | **Close** | **2/7/2018** | **0.000** | | **($176,010.08)** | | | **($176,010.08)** |
| | | | | | | | | |
| Osborn, Robert lll Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Osborn, Robert lll Personal PCG-Prime | Purchase | 3/7/2016 | 417.561 | $10.25 | ($4,279.96) | $810.07 | ($3,469.89) | ($3,469.89) |
| Osborn, Robert lll Personal PCG-Prime | Purchase | 5/8/2017 | 93.197 | $10.73 | ($999.99) | $180.80 | ($819.19) | ($819.19) |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Osborn, Robert III Personal PCG-Prime | Sale | 2/7/2018 | (417.561) | $1.94 | $810.07 | ($810.07) | $0.00 | $0.00 |
| Osborn, Robert III Personal PCG-Prime | Sale | 2/7/2018 | (93.197) | $1.91 | $178.01 | ($180.80) | ($2.80) | ($2.80) |
| **Osborn, Robert III Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($4,291.88)** | | | **($4,291.88)** |
| | | | | | | | | |
| Osborn, Shirley B. IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Osborn, Shirley B. IRA PCG-Prime | Purchase | 5/9/2016 | 1,726.311 | $10.68 | ($18,436.83) | $3,349.04 | ($15,087.79) | ($15,087.79) |
| Osborn, Shirley B. IRA PCG-Prime | Sale | 2/7/2018 | (1,726.311) | $1.94 | $3,348.87 | ($3,349.04) | ($0.17) | ($0.17) |
| **Osborn, Shirley B. IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($15,087.96)** | | | **($15,087.96)** |
| | | | | | | | | |
| Palme, Colleen Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Palme, Colleen Personal Prime | Purchase | 7/29/2016 | 584.795 | $10.77 | ($6,298.24) | $1,134.50 | ($5,163.74) | ($5,163.74) |
| Palme, Colleen Personal Prime | Purchase | 7/20/2017 | 1,195.830 | $11.03 | ($13,189.89) | $2,319.91 | ($10,869.98) | ($10,869.98) |
| Palme, Colleen Personal Prime | Sale | 2/7/2018 | (1,780.625) | $1.94 | $3,454.23 | ($3,454.41) | ($0.18) | ($0.18) |
| **Palme, Colleen Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($16,033.89)** | | | **($16,033.89)** |
| | | | | | | | | |
| Palme, Sean Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Palme, Sean Personal Prime | Purchase | 8/19/2016 | 230.275 | $10.90 | ($2,510.00) | $446.73 | ($2,063.26) | ($2,063.26) |
| Palme, Sean Personal Prime | Sale | 1/3/2017 | (54.211) | $10.40 | $563.79 | ($105.17) | $458.62 | $458.62 |
| Palme, Sean Personal Prime | Sale | 2/7/2018 | (176.064) | $1.91 | $336.26 | ($341.56) | ($5.30) | ($5.30) |
| **Palme, Sean Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,609.94)** | | | **($1,609.94)** |
| | | | | | | | | |
| Patel, Ramesh R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Patel, Ramesh R/O IRA Prime | Purchase | 2/13/2017 | 7,253.069 | $10.59 | ($76,809.28) | $14,070.95 | ($62,738.32) | ($62,738.32) |
| Patel, Ramesh R/O IRA Prime | Sale | 11/30/2017 | (1,884.210) | $11.30 | $21,291.38 | ($3,655.37) | $17,636.02 | $17,636.02 |
| Patel, Ramesh R/O IRA Prime | Sale | 2/7/2018 | (5,368.859) | $1.94 | $10,415.59 | ($10,415.59) | $0.00 | $0.00 |
| **Patel, Ramesh R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($45,102.30)** | | | **($45,102.30)** |
| | | | | | | | | |
| Peck, Greg & Joseph Trust Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Peck, Greg & Joseph Trust Prime | Purchase | 7/28/2016 | 2,975.769 | $10.73 | ($31,929.70) | $5,772.99 | ($26,156.71) | ($26,156.71) |
| Peck, Greg & Joseph Trust Prime | Purchase | 1/26/2017 | 811.731 | $10.57 | ($8,580.00) | $1,574.76 | ($7,005.24) | ($7,005.24) |
| Peck, Greg & Joseph Trust Prime | Sale | 2/7/2018 | (3,787.500) | $1.94 | $7,347.75 | ($7,347.75) | $0.00 | $0.00 |
| **Peck, Greg & Joseph Trust Prime** | **Close** | **2/7/2018** | **0.000** | | **($33,161.95)** | | | **($33,161.95)** |
| | | | | | | | | |
| Perlmutter, Michael IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Perlmutter, Michael IRA Prime | Purchase | 11/25/2016 | 3,998.252 | $11.44 | ($45,739.60) | $7,756.61 | ($37,982.99) | ($37,982.99) |
| Perlmutter, Michael IRA Prime | Purchase | 7/5/2017 | 689.338 | $10.88 | ($7,500.00) | $1,337.32 | ($6,162.68) | ($6,162.68) |
| Perlmutter, Michael IRA Prime | Sale | 2/7/2018 | (3,998.252) | $1.94 | $7,756.61 | ($7,756.61) | $0.00 | $0.00 |
| Perlmutter, Michael IRA Prime | Sale | 2/7/2018 | (689.338) | $1.91 | $1,316.64 | ($1,337.32) | ($20.68) | ($20.68) |
| **Perlmutter, Michael IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($44,166.36)** | | | **($44,166.36)** |
| | | | | | | | | |
| Petrucha-Craig, Karen Inherited IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Petrucha-Craig, Karen Inherited IRA PCG-Prime | Purchase | 10/13/2017 | 556.553 | $11.14 | ($6,199.94) | $1,079.71 | ($5,120.23) | ($5,120.23) |
| Petrucha-Craig, Karen Inherited IRA PCG-Prime | Sale | 2/7/2018 | (556.553) | $1.91 | $1,063.02 | ($1,079.71) | ($16.70) | ($16.70) |
| **Petrucha-Craig, Karen Inherited IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,136.93)** | | | **($5,136.93)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Petrucha-Craig, Karen Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Petrucha-Craig, Karen Personal PCG-Prime | Purchase | 7/29/2016 | 1,559.889 | $10.77 | ($16,799.85) | $3,026.18 | ($13,773.66) | ($13,773.66) |
| Petrucha-Craig, Karen Personal PCG-Prime | Sale | 6/13/2017 | (1,559.889) | $10.91 | $17,018.39 | ($3,026.18) | $13,992.20 | $13,992.20 |
| Petrucha-Craig, Karen Personal PCG-Prime | Purchase | 9/11/2017 | 1,427.297 | $11.21 | ($16,000.00) | $2,768.96 | ($13,231.04) | ($13,231.04) |
| Petrucha-Craig, Karen Personal PCG-Prime | Sale | 2/7/2018 | (1,427.297) | $1.94 | $2,768.96 | ($2,768.96) | $0.00 | $0.00 |
| **Petrucha-Craig, Karen Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($13,012.50)** | | | **($13,012.50)** |
| Pichaiyan, Selva R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Pichaiyan, Selva R/O IRA Prime | Purchase | 6/8/2017 | 2,292.818 | $10.86 | ($24,899.77) | $4,448.07 | ($20,451.71) | ($20,451.71) |
| Pichaiyan, Selva R/O IRA Prime | Sale | 2/7/2018 | (2,292.818) | $1.94 | $4,448.07 | ($4,448.07) | $0.00 | $0.00 |
| **Pichaiyan, Selva R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($20,451.71)** | | | **($20,451.71)** |
| Pinewoods Trust - Thomas Foster Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Pinewoods Trust - Thomas Foster Prime | Purchase | 8/2/2017 | 269.127 | $11.11 | ($2,989.97) | $522.11 | ($2,467.87) | ($2,467.87) |
| Pinewoods Trust - Thomas Foster Prime | Sale | 2/7/2018 | (269.127) | $1.94 | $522.11 | ($522.11) | $0.00 | $0.00 |
| **Pinewoods Trust - Thomas Foster Prime** | **Close** | **2/7/2018** | **0.000** | | **($2,467.87)** | | | **($2,467.87)** |
| Pitonzo, Cindy Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Pitonzo, Cindy Personal Prime | Purchase | 5/18/2017 | 252.101 | $10.71 | ($2,699.98) | $489.08 | ($2,210.90) | ($2,210.90) |
| Pitonzo, Cindy Personal Prime | Sale | 2/7/2018 | (252.101) | $1.91 | $481.49 | ($489.08) | ($7.59) | ($7.59) |
| **Pitonzo, Cindy Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($2,218.49)** | | | **($2,218.49)** |
| Porter, Michael R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Porter, Michael R/O IRA PCG-Prime | Purchase | 9/21/2017 | 2,367.908 | $11.28 | ($26,709.77) | $4,593.74 | ($22,116.02) | ($22,116.02) |
| Porter, Michael R/O IRA PCG-Prime | Sale | 2/7/2018 | (2,367.908) | $1.94 | $4,593.50 | ($4,593.74) | ($0.24) | ($0.24) |
| **Porter, Michael R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($22,116.26)** | | | **($22,116.26)** |
| Powell, Kenneth R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Powell, Kenneth R/O IRA Prime | Purchase | 6/23/2016 | 5,689.879 | $10.77 | ($61,280.00) | $11,038.37 | ($50,241.63) | ($50,241.63) |
| Powell, Kenneth R/O IRA Prime | Purchase | 1/26/2017 | 1,146.641 | $10.57 | ($12,120.00) | $2,224.48 | ($9,895.51) | ($9,895.51) |
| Powell, Kenneth R/O IRA Prime | Sale | 11/1/2017 | (1,011.433) | $11.37 | $11,499.89 | ($1,962.18) | $9,537.71 | $9,537.71 |
| Powell, Kenneth R/O IRA Prime | Sale | 2/7/2018 | (5,825.087) | $1.94 | $11,300.67 | ($11,300.67) | $0.00 | $0.00 |
| **Powell, Kenneth R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($50,599.43)** | | | **($50,599.43)** |
| Powsner, Edward R. IRA Rollover PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Powsner, Edward R. IRA Rollover PCG-Prime | Purchase | 4/15/2016 | 6,106.870 | $10.48 | ($64,000.00) | $11,847.33 | ($52,152.67) | ($52,152.67) |
| Powsner, Edward R. IRA Rollover PCG-Prime | Sale | 2/7/2018 | (6,106.870) | $1.94 | $11,847.33 | ($11,847.33) | $0.00 | $0.00 |
| **Powsner, Edward R. IRA Rollover PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($52,152.67)** | | | **($52,152.67)** |
| Prakash, Mona Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Prakash, Mona Personal PCG-Prime | Purchase | 2/22/2016 | 1,837.209 | $10.32 | ($18,960.00) | $3,564.19 | ($15,395.81) | ($15,395.81) |
| Prakash, Mona Personal PCG-Prime | Sale | 2/7/2018 | (1,837.209) | $1.94 | $3,564.19 | ($3,564.19) | $0.00 | $0.00 |
| **Prakash, Mona Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($15,395.81)** | | | **($15,395.81)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Prakash, Neelesh & Amy Vidwans Joint Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Prakash, Neelesh & Amy Vidwans Joint Prime | Purchase | 3/24/2016 | 1,244.722 | $10.42 | ($12,970.00) | $2,414.76 | ($10,555.24) | ($10,555.24) |
| **Prakash, Neelesh & Amy Vidwans Joint Prime** | **Close** | **2/7/2018** | **1,244.722** | | **($12,970.00)** | | | **($10,555.24)** |
| Prakash, Neelesh & Amy Vidwans Joint Prime | Post-Period Sale[2] | 2/8/2018 | (1,244.722) | $1.94 | $2,414.76 | ($2,414.76) | $0.00 | $0.00 |
| | | | | | | | | |
| Provine, Margaret IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Provine, Margaret IRA Prime | Purchase | 3/17/2017 | 414.151 | $10.61 | ($4,394.14) | $803.45 | ($3,590.69) | ($3,590.69) |
| Provine, Margaret IRA Prime | Sale | 2/7/2018 | (414.151) | $1.94 | $803.41 | ($803.45) | ($0.04) | ($0.04) |
| **Provine, Margaret IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($3,590.73)** | | | **($3,590.73)** |
| | | | | | | | | |
| Provine, Michael R/O IRA TCM | Open | 2/28/2015 | 0.000 | | | | | |
| Provine, Michael R/O IRA TCM | Purchase | 3/14/2017 | 1,441.509 | $10.60 | ($15,280.00) | $2,796.53 | ($12,483.47) | ($12,483.47) |
| Provine, Michael R/O IRA TCM | Sale | 2/7/2018 | (1,441.509) | $1.94 | $2,796.53 | ($2,796.53) | $0.00 | $0.00 |
| **Provine, Michael R/O IRA TCM** | **Close** | **2/7/2018** | **0.000** | | **($12,483.47)** | | | **($12,483.47)** |
| | | | | | | | | |
| Raman, K 2010 IRRV 20 Year Grat Dtd 12/28/2010 PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Raman, K 2010 IRRV 20 Year Grat Dtd 12/28/2010 PCG-Prime | Purchase | 3/24/2016 | 2,916.987 | $10.42 | ($30,394.71) | $5,658.95 | ($24,735.76) | ($24,735.76) |
| Raman, K 2010 IRRV 20 Year Grat Dtd 12/28/2010 PCG-Prime | Sale | 6/16/2017 | (1,328.440) | $10.94 | $14,533.00 | ($2,577.17) | $11,955.83 | $11,955.83 |
| Raman, K 2010 IRRV 20 Year Grat Dtd 12/28/2010 PCG-Prime | Purchase | 12/6/2017 | 303.247 | $10.47 | ($3,175.00) | $588.30 | ($2,586.70) | ($2,586.70) |
| Raman, K 2010 IRRV 20 Year Grat Dtd 12/28/2010 PCG-Prime | Sale | 2/7/2018 | (1,588.547) | $1.94 | $3,081.62 | ($3,081.78) | ($0.16) | ($0.16) |
| Raman, K 2010 IRRV 20 Year Grat Dtd 12/28/2010 PCG-Prime | Sale | 2/7/2018 | (303.247) | $1.75 | $529.20 | ($588.30) | ($59.10) | ($59.10) |
| **Raman, K 2010 IRRV 20 Year Grat Dtd 12/28/2010 PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($15,425.89)** | | | **($15,425.89)** |
| | | | | | | | | |
| Raman, K 2011 GS Trust FBO Varun Venkataraman PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Raman, K 2011 GS Trust FBO Varun Venkataraman PCG-Prime | Purchase | 12/6/2017 | 18,549.906 | $10.62 | ($196,998.15) | $35,986.82 | ($161,011.33) | ($161,011.33) |
| Raman, K 2011 GS Trust FBO Varun Venkataraman PCG-Prime | Sale | 2/7/2018 | (18,549.906) | $1.94 | $35,986.82 | ($35,986.82) | $0.00 | $0.00 |
| **Raman, K 2011 GS Trust FBO Varun Venkataraman PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($161,011.33)** | | | **($161,011.33)** |
| | | | | | | | | |
| Rawlins, Claire S. Traditional IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Rawlins, Claire S. Traditional IRA PCG-Prime | Purchase | 12/16/2016 | 4,633.205 | $10.36 | ($47,999.54) | $8,988.42 | ($39,011.12) | ($39,011.12) |
| Rawlins, Claire S. Traditional IRA PCG-Prime | Sale | 2/7/2018 | (4,633.205) | $1.94 | $8,988.42 | ($8,988.42) | $0.00 | $0.00 |
| **Rawlins, Claire S. Traditional IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($39,011.12)** | | | **($39,011.12)** |
| | | | | | | | | |
| Reif, Merryl Rev Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Reif, Merryl Rev Trust PCG-Prime | Purchase | 6/22/2016 | 1,777.362 | $10.69 | ($19,000.00) | $3,448.08 | ($15,551.92) | ($15,551.92) |
| Reif, Merryl Rev Trust PCG-Prime | Purchase | 12/22/2017 | 2,700.186 | $10.74 | ($29,000.00) | $5,238.36 | ($23,761.64) | ($23,761.64) |
| Reif, Merryl Rev Trust PCG-Prime | Sale | 2/7/2018 | (4,477.548) | $1.94 | $8,686.00 | ($8,686.44) | ($0.45) | ($0.45) |
| **Reif, Merryl Rev Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($39,314.00)** | | | **($39,314.00)** |
| | | | | | | | | |
| Reif, Van R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Reif, Van R/O IRA Prime | Purchase | 12/7/2016 | 1,912.668 | $10.42 | ($19,929.81) | $3,710.58 | ($16,219.23) | ($16,219.23) |
| Reif, Van R/O IRA Prime | Purchase | 1/26/2017 | 480.383 | $10.45 | ($5,019.95) | $931.94 | ($4,088.01) | ($4,088.01) |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Reif, Van R/O IRA Prime | Sale | 11/1/2017 | (418.894) | $11.22 | $4,699.95 | ($812.65) | $3,887.29 | $3,887.29 |
| Reif, Van R/O IRA Prime | Sale | 2/7/2018 | (1,912.668) | $1.94 | $3,710.58 | ($3,710.58) | $0.00 | $0.00 |
| Reif, Van R/O IRA Prime | Sale | 2/7/2018 | (61.489) | $1.91 | $117.44 | ($119.29) | ($1.85) | ($1.85) |
| **Reif, Van R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($16,421.80)** | | | **($16,421.80)** |
| | | | | | | | | |
| Rodman, Andrew Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Rodman, Andrew Personal PCG-Prime | Purchase | 4/18/2016 | 1,278.626 | $10.48 | ($13,399.87) | $2,480.53 | ($10,919.34) | ($10,919.34) |
| Rodman, Andrew Personal PCG-Prime | Sale | 2/7/2018 | (1,278.626) | $1.94 | $2,480.41 | ($2,480.53) | ($0.13) | ($0.13) |
| **Rodman, Andrew Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($10,919.47)** | | | **($10,919.47)** |
| | | | | | | | | |
| Rodman, Jay H. Irrevocable Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Rodman, Jay H. Irrevocable Trust PCG-Prime | Purchase | 9/21/2017 | 1,061.170 | $11.28 | ($11,970.00) | $2,058.67 | ($9,911.33) | ($9,911.33) |
| Rodman, Jay H. Irrevocable Trust PCG-Prime | Sale | 2/7/2018 | (1,061.170) | $1.94 | $2,058.67 | ($2,058.67) | $0.00 | $0.00 |
| **Rodman, Jay H. Irrevocable Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($9,911.33)** | | | **($9,911.33)** |
| | | | | | | | | |
| Ross, Shaun Personal Funding | Open | 2/28/2015 | 0.000 | | | | | |
| Ross, Shaun Personal Funding | Purchase | 1/20/2017 | 52.634 | $10.40 | ($547.20) | $102.11 | ($445.09) | ($445.09) |
| Ross, Shaun Personal Funding | Purchase | 12/5/2017 | 3.348 | $10.45 | ($34.99) | $6.50 | ($28.49) | ($28.49) |
| Ross, Shaun Personal Funding | Sale | 2/7/2018 | (52.634) | $1.96 | $103.02 | ($102.11) | $0.91 | $0.91 |
| Ross, Shaun Personal Funding | Sale | 2/7/2018 | (3.348) | $1.97 | $6.59 | ($6.50) | $0.09 | $0.09 |
| **Ross, Shaun Personal Funding** | **Close** | **2/7/2018** | **0.000** | | **($472.58)** | | | **($472.58)** |
| | | | | | | | | |
| Ruffer, Abby UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Open | 2/28/2015 | 0.000 | | | | | |
| Ruffer, Abby UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Purchase | 7/6/2017 | 1,064.253 | $11.05 | ($11,760.00) | $2,064.65 | ($9,695.34) | ($9,695.34) |
| Ruffer, Abby UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Sale | 2/7/2018 | (1,064.253) | $1.94 | $2,064.54 | ($2,064.65) | ($0.11) | ($0.11) |
| **Ruffer, Abby UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD** | **Close** | **2/7/2018** | **0.000** | | **($9,695.45)** | | | **($9,695.45)** |
| | | | | | | | | |
| Ruffer, Gabriel Joseph UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Open | 2/28/2015 | 0.000 | | | | | |
| Ruffer, Gabriel Joseph UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Purchase | 7/6/2017 | 834.097 | $10.91 | ($9,100.00) | $1,618.15 | ($7,481.85) | ($7,481.85) |
| Ruffer, Gabriel Joseph UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Sale | 2/7/2018 | (834.097) | $1.91 | $1,593.13 | ($1,618.15) | ($25.02) | ($25.02) |
| **Ruffer, Gabriel Joseph UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD** | **Close** | **2/7/2018** | **0.000** | | **($7,506.87)** | | | **($7,506.87)** |
| | | | | | | | | |
| Ruffer, Gail Elizabeth UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Open | 2/28/2015 | 0.000 | | | | | |
| Ruffer, Gail Elizabeth UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Purchase | 7/6/2017 | 1,321.267 | $11.05 | ($14,599.87) | $2,563.26 | ($12,036.61) | ($12,036.61) |
| Ruffer, Gail Elizabeth UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD | Sale | 2/7/2018 | (1,321.267) | $1.94 | $2,563.26 | ($2,563.26) | $0.00 | $0.00 |
| **Ruffer, Gail Elizabeth UORUTMA Kerstan Ruffer Custodian PCG-Prime-LTD** | **Close** | **2/7/2018** | **0.000** | | **($12,036.61)** | | | **($12,036.61)** |
| | | | | | | | | |
| Ruffer, Kerstan L. Rev Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Ruffer, Kerstan L. Rev Trust PCG-Prime | Purchase | 2/16/2016 | 20,357.629 | $10.29 | ($209,477.97) | $39,493.80 | ($169,984.17) | ($169,984.17) |
| Ruffer, Kerstan L. Rev Trust PCG-Prime | Purchase | 4/18/2016 | 22,064.408 | $10.48 | ($231,235.00) | $42,804.95 | ($188,430.04) | ($188,430.04) |
| Ruffer, Kerstan L. Rev Trust PCG-Prime | Sale | 2/7/2018 | (42,422.037) | $1.94 | $82,294.51 | ($82,298.75) | ($4.24) | ($4.24) |
| **Ruffer, Kerstan L. Rev Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($358,418.45)** | | | **($358,418.45)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Russell, Don Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Russell, Don Personal PCG-Prime | Purchase | 1/10/2017 | 1,054.597 | $10.55 | ($11,126.00) | $2,045.92 | ($9,080.08) | ($9,080.08) |
| Russell, Don Personal PCG-Prime | Purchase | 1/18/2017 | 172.745 | $10.42 | ($1,799.99) | $335.13 | ($1,464.86) | ($1,464.86) |
| Russell, Don Personal PCG-Prime | Sale | 2/7/2018 | (1,054.597) | $1.94 | $2,045.92 | ($2,045.92) | $0.00 | $0.00 |
| Russell, Don Personal PCG-Prime | Sale | 2/7/2018 | (172.745) | $1.91 | $329.93 | ($335.13) | ($5.20) | ($5.20) |
| **Russell, Don Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($10,550.14)** | | | **($10,550.14)** |
| | | | | | | | | |
| Russo, Alina P. Irrevocable Trust PCG-Prime-LTD | Open | 2/28/2015 | 0.000 | | | | | |
| Russo, Alina P. Irrevocable Trust PCG-Prime-LTD | Purchase | 3/24/2016 | 428.503 | $10.42 | ($4,464.96) | $831.30 | ($3,633.66) | ($3,633.66) |
| Russo, Alina P. Irrevocable Trust PCG-Prime-LTD | Sale | 2/7/2018 | (428.503) | $1.94 | $831.30 | ($831.30) | $0.00 | $0.00 |
| **Russo, Alina P. Irrevocable Trust PCG-Prime-LTD** | **Close** | **2/7/2018** | **0.000** | | **($3,633.66)** | | | **($3,633.66)** |
| | | | | | | | | |
| Russo, Pamela E. IRA Roth PCG-Prime-LTD | Open | 2/28/2015 | 0.000 | | | | | |
| Russo, Pamela E. IRA Roth PCG-Prime-LTD | Purchase | 4/21/2016 | 4,348.659 | $10.44 | ($45,400.00) | $8,436.40 | ($36,963.60) | ($36,963.60) |
| Russo, Pamela E. IRA Roth PCG-Prime-LTD | Sale | 2/7/2018 | (4,348.659) | $1.94 | $8,436.40 | ($8,436.40) | $0.00 | $0.00 |
| **Russo, Pamela E. IRA Roth PCG-Prime-LTD** | **Close** | **2/7/2018** | **0.000** | | **($36,963.60)** | | | **($36,963.60)** |
| | | | | | | | | |
| Russo, Robert A. Revocable Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Russo, Robert A. Revocable Trust PCG-Prime | Purchase | 8/22/2016 | 3,814.714 | $11.01 | ($41,999.62) | $7,400.55 | ($34,599.07) | ($34,599.07) |
| Russo, Robert A. Revocable Trust PCG-Prime | Sale | 2/7/2018 | (3,814.714) | $1.94 | $7,400.55 | ($7,400.55) | $0.00 | $0.00 |
| **Russo, Robert A. Revocable Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($34,599.07)** | | | **($34,599.07)** |
| | | | | | | | | |
| Ruzzin Vasatka, Oliver V. UTMA Cust Mark Ruzzin PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Ruzzin Vasatka, Oliver V. UTMA Cust Mark Ruzzin PCG-Prime | Purchase | 7/5/2017 | 181.324 | $11.03 | ($1,999.99) | $351.77 | ($1,648.22) | ($1,648.22) |
| Ruzzin Vasatka, Oliver V. UTMA Cust Mark Ruzzin PCG-Prime | Sale | 2/7/2018 | (181.324) | $1.94 | $351.77 | ($351.77) | $0.00 | $0.00 |
| **Ruzzin Vasatka, Oliver V. UTMA Cust Mark Ruzzin PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,648.22)** | | | **($1,648.22)** |
| | | | | | | | | |
| Ruzzin Vasatka, Tate UTMA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Ruzzin Vasatka, Tate UTMA PCG-Prime | Purchase | 7/5/2017 | 172.257 | $11.03 | ($1,899.99) | $334.18 | ($1,565.82) | ($1,565.82) |
| Ruzzin Vasatka, Tate UTMA PCG-Prime | Sale | 2/7/2018 | (172.257) | $1.94 | $334.18 | ($334.18) | $0.00 | $0.00 |
| **Ruzzin Vasatka, Tate UTMA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,565.82)** | | | **($1,565.82)** |
| | | | | | | | | |
| Ruzzin, Emiko Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Ruzzin, Emiko Roth IRA PCG-Prime | Purchase | 6/28/2016 | 827.298 | $10.82 | ($8,951.36) | $1,604.96 | ($7,346.41) | ($7,346.41) |
| Ruzzin, Emiko Roth IRA PCG-Prime | Sale | 2/7/2018 | (827.298) | $1.94 | $1,604.96 | ($1,604.96) | $0.00 | $0.00 |
| **Ruzzin, Emiko Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($7,346.41)** | | | **($7,346.41)** |
| | | | | | | | | |
| Ruzzin, Gregory Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Ruzzin, Gregory Roth IRA PCG-Prime | Purchase | 6/23/2016 | 227.484 | $10.77 | ($2,449.98) | $441.32 | ($2,008.66) | ($2,008.66) |
| Ruzzin, Gregory Roth IRA PCG-Prime | Sale | 2/7/2018 | (227.484) | $1.94 | $441.32 | ($441.32) | $0.00 | $0.00 |
| **Ruzzin, Gregory Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($2,008.66)** | | | **($2,008.66)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Ruzzin, Richard F. R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Ruzzin, Richard F. R/O IRA PCG-Prime | Purchase | 2/22/2016 | 4,592.539 | $10.32 | ($47,394.54) | $8,909.53 | ($38,485.02) | ($38,485.02) |
| Ruzzin, Richard F. R/O IRA PCG-Prime | Purchase | 6/24/2016 | 4,870.342 | $10.52 | ($51,236.00) | $9,448.46 | ($41,787.53) | ($41,787.53) |
| Ruzzin, Richard F. R/O IRA PCG-Prime | Sale | 2/7/2018 | (9,462.881) | $1.94 | $18,357.99 | ($18,357.99) | $0.00 | $0.00 |
| **Ruzzin, Richard F. R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($80,272.55)** | | | **($80,272.55)** |
| | | | | | | | | |
| Ruzzin, Zachary Richard UCOUTMA Gregory Ruzzin Custodian PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Ruzzin, Zachary Richard UCOUTMA Gregory Ruzzin Custodian PCG-Prime | Purchase | 7/5/2017 | 169.991 | $11.03 | ($1,874.98) | $329.78 | ($1,545.20) | ($1,545.20) |
| Ruzzin, Zachary Richard UCOUTMA Gregory Ruzzin Custodian PCG-Prime | Sale | 2/7/2018 | (169.991) | $1.94 | $329.77 | ($329.78) | ($0.02) | ($0.02) |
| **Ruzzin, Zachary Richard UCOUTMA Gregory Ruzzin Custodian PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,545.22)** | | | **($1,545.22)** |
| | | | | | | | | |
| Saggese, Joseph IRA TCM | Open | 2/28/2015 | 0.000 | | | | | |
| Saggese, Joseph IRA TCM | Purchase | 12/1/2016 | 2,528.335 | $11.47 | ($28,999.75) | $4,904.97 | ($24,094.78) | ($24,094.78) |
| Saggese, Joseph IRA TCM | Sale | 2/7/2018 | (2,528.335) | $1.94 | $4,904.97 | ($4,904.97) | $0.00 | $0.00 |
| **Saggese, Joseph IRA TCM** | **Close** | **2/7/2018** | **0.000** | | **($24,094.78)** | | | **($24,094.78)** |
| | | | | | | | | |
| Scherba, Agnes R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Scherba, Agnes R/O IRA PCG-Prime | Purchase | 2/22/2016 | 1,259.205 | $10.32 | ($12,995.00) | $2,442.86 | ($10,552.14) | ($10,552.14) |
| Scherba, Agnes R/O IRA PCG-Prime | Purchase | 12/30/2016 | 811.229 | $10.33 | ($8,380.00) | $1,573.78 | ($6,806.21) | ($6,806.21) |
| Scherba, Agnes R/O IRA PCG-Prime | Sale | 5/10/2017 | (139.795) | $10.71 | $1,497.19 | ($271.20) | $1,225.99 | $1,225.99 |
| Scherba, Agnes R/O IRA PCG-Prime | Sale | 2/7/2018 | (1,259.205) | $1.94 | $2,442.86 | ($2,442.86) | $0.00 | $0.00 |
| Scherba, Agnes R/O IRA PCG-Prime | Sale | 2/7/2018 | (671.434) | $1.91 | $1,282.44 | ($1,302.58) | ($20.14) | ($20.14) |
| **Scherba, Agnes R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($16,152.50)** | | | **($16,152.50)** |
| | | | | | | | | |
| Scherba, Anne INH IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Scherba, Anne INH IRA PCG-Prime | Purchase | 5/17/2016 | 1,028.195 | $10.72 | ($11,022.25) | $1,994.70 | ($9,027.55) | ($9,027.55) |
| Scherba, Anne INH IRA PCG-Prime | Sale | 2/7/2018 | (1,028.195) | $1.94 | $1,994.70 | ($1,994.70) | $0.00 | $0.00 |
| **Scherba, Anne INH IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($9,027.55)** | | | **($9,027.55)** |
| | | | | | | | | |
| Schleifer, Steven R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Schleifer, Steven R/O IRA Prime | Purchase | 6/8/2016 | 2,780.352 | $10.79 | ($30,000.00) | $5,393.88 | ($24,606.12) | ($24,606.12) |
| Schleifer, Steven R/O IRA Prime | Purchase | 6/20/2016 | 2,760.148 | $10.84 | ($29,919.73) | $5,354.69 | ($24,565.04) | ($24,565.04) |
| Schleifer, Steven R/O IRA Prime | Purchase | 8/29/2016 | 4,385.172 | $11.06 | ($48,499.56) | $8,507.23 | ($39,992.33) | ($39,992.33) |
| Schleifer, Steven R/O IRA Prime | Purchase | 12/6/2016 | 663.567 | $10.52 | ($6,980.72) | $1,287.32 | ($5,693.40) | ($5,693.40) |
| Schleifer, Steven R/O IRA Prime | Purchase | 12/6/2016 | 300.223 | $10.52 | ($3,158.35) | $582.43 | ($2,575.91) | ($2,575.91) |
| Schleifer, Steven R/O IRA Prime | Purchase | 1/26/2017 | 2,458.846 | $10.57 | ($25,989.76) | $4,770.16 | ($21,219.60) | ($21,219.60) |
| Schleifer, Steven R/O IRA Prime | Purchase | 5/8/2017 | 1,443.094 | $10.86 | ($15,671.86) | $2,799.60 | ($12,872.25) | ($12,872.25) |
| Schleifer, Steven R/O IRA Prime | Sale | 10/5/2017 | (2,580.071) | $11.22 | $28,948.40 | ($5,005.34) | $23,943.06 | $23,943.06 |
| Schleifer, Steven R/O IRA Prime | Purchase | 12/6/2017 | 551.984 | $10.61 | ($5,856.50) | $1,070.85 | ($4,785.65) | ($4,785.65) |
| Schleifer, Steven R/O IRA Prime | Purchase | 12/6/2017 | 217.180 | $10.61 | ($2,304.28) | $421.33 | ($1,882.95) | ($1,882.95) |
| Schleifer, Steven R/O IRA Prime | Sale | 2/7/2018 | (12,980.495) | $1.94 | $25,180.86 | ($25,182.16) | ($1.30) | ($1.30) |
| **Schleifer, Steven R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($114,251.49)** | | | **($114,251.49)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Schwartz, Robert IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Schwartz, Robert IRA PCG-Prime | Purchase | 3/13/2017 | 691.134 | $10.49 | ($7,250.00) | $1,340.80 | ($5,909.20) | ($5,909.20) |
| Schwartz, Robert IRA PCG-Prime | Sale | 2/7/2018 | (691.134) | $1.91 | $1,320.07 | ($1,340.80) | ($20.73) | ($20.73) |
| **Schwartz, Robert IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,929.93)** | | | **($5,929.93)** |
| | | | | | | | | |
| Schwartz, Robert Personal PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Schwartz, Robert Personal PCG-Prime | Purchase | 3/13/2017 | 142.993 | $10.49 | ($1,500.00) | $277.41 | ($1,222.59) | ($1,222.59) |
| Schwartz, Robert Personal PCG-Prime | Sale | 2/7/2018 | (142.993) | $1.91 | $273.12 | ($277.41) | ($4.29) | ($4.29) |
| **Schwartz, Robert Personal PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,226.88)** | | | **($1,226.88)** |
| | | | | | | | | |
| Sexton, David Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Sexton, David Roth IRA PCG-Prime | Purchase | 4/18/2016 | 4,827.290 | $10.48 | ($50,590.00) | $9,364.94 | ($41,225.06) | ($41,225.06) |
| Sexton, David Roth IRA PCG-Prime | Sale | 9/19/2017 | (756.227) | $11.23 | $8,492.43 | ($1,467.08) | $7,025.35 | $7,025.35 |
| Sexton, David Roth IRA PCG-Prime | Sale | 2/7/2018 | (4,071.063) | $1.94 | $7,897.46 | ($7,897.86) | ($0.41) | ($0.41) |
| **Sexton, David Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($34,200.11)** | | | **($34,200.11)** |
| | | | | | | | | |
| Sexton, Gregory & Harlan Joint Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Sexton, Gregory & Harlan Joint Prime | Purchase | 11/30/2016 | 125.000 | $11.36 | ($1,420.00) | $242.50 | ($1,177.50) | ($1,177.50) |
| Sexton, Gregory & Harlan Joint Prime | Sale | 7/12/2017 | (35.616) | $10.93 | $389.28 | ($69.10) | $320.18 | $320.18 |
| Sexton, Gregory & Harlan Joint Prime | Sale | 8/16/2017 | (89.384) | $11.02 | $985.00 | ($173.40) | $811.60 | $811.60 |
| Sexton, Gregory & Harlan Joint Prime | Purchase | 10/13/2017 | 170.557 | $11.14 | ($1,899.99) | $330.88 | ($1,569.11) | ($1,569.11) |
| Sexton, Gregory & Harlan Joint Prime | Sale | 2/7/2018 | (170.557) | $1.91 | $325.75 | ($330.88) | ($5.13) | ($5.13) |
| **Sexton, Gregory & Harlan Joint Prime** | **Close** | **2/7/2018** | **0.000** | | **($1,619.96)** | | | **($1,619.96)** |
| | | | | | | | | |
| Sharma, Deven & Nupur Joint Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Sharma, Deven & Nupur Joint Prime | Purchase | 2/3/2017 | 2,349.057 | $10.60 | ($24,899.77) | $4,557.17 | ($20,342.60) | ($20,342.60) |
| Sharma, Deven & Nupur Joint Prime | Sale | 2/7/2018 | (2,349.057) | $1.94 | $4,556.94 | ($4,557.17) | ($0.23) | ($0.23) |
| **Sharma, Deven & Nupur Joint Prime** | **Close** | **2/7/2018** | **0.000** | | **($20,342.83)** | | | **($20,342.83)** |
| | | | | | | | | |
| Shen, Nancy R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Shen, Nancy R/O IRA PCG-Prime | Purchase | 1/10/2017 | 857.143 | $10.43 | ($8,939.92) | $1,662.86 | ($7,277.06) | ($7,277.06) |
| Shen, Nancy R/O IRA PCG-Prime | Purchase | 8/8/2017 | 427.273 | $11.00 | ($4,699.96) | $828.91 | ($3,871.05) | ($3,871.05) |
| Shen, Nancy R/O IRA PCG-Prime | Sale | 2/7/2018 | (1,284.416) | $1.91 | $2,453.11 | ($2,491.77) | ($38.66) | ($38.66) |
| **Shen, Nancy R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($11,186.77)** | | | **($11,186.77)** |
| | | | | | | | | |
| Slama, Robert R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Slama, Robert R/O IRA PCG-Prime | Purchase | 2/26/2016 | 3,103.073 | $10.30 | ($31,961.65) | $6,019.96 | ($25,941.69) | ($25,941.69) |
| **Slama, Robert R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **3,103.073** | | **($31,961.65)** | | | **($25,941.69)** |
| Slama, Robert R/O IRA PCG-Prime | Post-Period Sale[2] | 2/8/2018 | (3,103.073) | $1.94 | $6,019.96 | ($6,019.96) | $0.00 | $0.00 |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Smith, Mark Inherited IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Smith, Mark Inherited IRA PCG-Prime | Purchase | 6/23/2016 | 1,141.226 | $10.77 | ($12,290.89) | $2,213.98 | ($10,076.91) | ($10,076.91) |
| Smith, Mark Inherited IRA PCG-Prime | Sale | 9/19/2017 | (1,141.226) | $11.23 | $12,815.97 | ($2,213.98) | $10,601.99 | $10,601.99 |
| Smith, Mark Inherited IRA PCG-Prime | Purchase | 9/21/2017 | 697.487 | $11.14 | ($7,769.94) | $1,353.12 | ($6,416.81) | ($6,416.81) |
| Smith, Mark Inherited IRA PCG-Prime | Sale | 2/7/2018 | (697.487) | $1.91 | $1,332.13 | ($1,353.12) | ($20.99) | ($20.99) |
| **Smith, Mark Inherited IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($5,912.73)** | | | **($5,912.73)** |
| | | | | | | | | |
| Springer, Robert R/O IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Springer, Robert R/O IRA Prime | Purchase | 9/27/2017 | 9,315.929 | $11.30 | ($105,270.00) | $18,072.90 | ($87,197.10) | ($87,197.10) |
| Springer, Robert R/O IRA Prime | Sale | 2/7/2018 | (9,315.929) | $1.94 | $18,071.97 | ($18,072.90) | ($0.93) | ($0.93) |
| **Springer, Robert R/O IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($87,198.03)** | | | **($87,198.03)** |
| | | | | | | | | |
| UOC - Saint Sophia PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| UOC - Saint Sophia PCG-Prime | Purchase | 12/22/2017 | 2,327.747 | $10.74 | ($24,999.77) | $4,515.83 | ($20,483.94) | ($20,483.94) |
| UOC - Saint Sophia PCG-Prime | Sale | 2/7/2018 | (2,327.747) | $1.94 | $4,515.83 | ($4,515.83) | $0.00 | $0.00 |
| **UOC - Saint Sophia PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($20,483.94)** | | | **($20,483.94)** |
| | | | | | | | | |
| Venkataraman, Subu 2010 Irrevocable 15 Year Grat Dtd 12/28/2010 PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Venkataraman, Subu 2010 Irrevocable 15 Year Grat Dtd 12/28/2010 PCG-Prime | Purchase | 6/15/2017 | 1,399.083 | $10.90 | ($15,249.86) | $2,714.22 | ($12,535.64) | ($12,535.64) |
| Venkataraman, Subu 2010 Irrevocable 15 Year Grat Dtd 12/28/2010 PCG-Prime | Sale | 2/7/2018 | (1,399.083) | $1.94 | $2,714.08 | ($2,714.22) | ($0.14) | ($0.14) |
| **Venkataraman, Subu 2010 Irrevocable 15 Year Grat Dtd 12/28/2010 PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($12,535.78)** | | | **($12,535.78)** |
| | | | | | | | | |
| Wedwaldt, Doris IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Wedwaldt, Doris IRA Prime | Purchase | 10/31/2016 | 3,188.482 | $11.46 | ($36,539.68) | $6,185.66 | ($30,354.03) | ($30,354.03) |
| Wedwaldt, Doris IRA Prime | Purchase | 1/26/2017 | 803.828 | $10.45 | ($8,399.92) | $1,559.43 | ($6,840.50) | ($6,840.50) |
| Wedwaldt, Doris IRA Prime | Sale | 7/25/2017 | (454.296) | $10.92 | $4,960.87 | ($881.33) | $4,079.53 | $4,079.53 |
| Wedwaldt, Doris IRA Prime | Sale | 9/19/2017 | (2,402.135) | $11.23 | $26,975.98 | ($4,660.14) | $22,315.83 | $22,315.83 |
| Wedwaldt, Doris IRA Prime | Purchase | 2/1/2018 | 530.452 | $10.18 | ($5,399.95) | $1,029.08 | ($4,370.87) | ($4,370.87) |
| **Wedwaldt, Doris IRA Prime** | **Close** | **2/7/2018** | **1,666.331** | | **($18,402.71)** | | | **($15,130.24)** |
| Wedwaldt, Doris IRA Prime | Post-Period Sale[2] | 2/12/2018 | (786.347) | $1.99 | $1,565.30 | ($1,525.51) | $39.79 | $39.79 |
| Wedwaldt, Doris IRA Prime | Post-Period Sale[2] | 2/12/2018 | (879.984) | $1.91 | $1,707.17 | ($1,707.17) | $0.00 | $0.00 |
| | | | | | | | | |
| Weinblatt, Judith R. IRA R/O PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Weinblatt, Judith R. IRA R/O PCG-Prime | Purchase | 4/11/2016 | 1,904.762 | $10.50 | ($19,999.81) | $3,695.24 | ($16,304.57) | ($16,304.57) |
| Weinblatt, Judith R. IRA R/O PCG-Prime | Purchase | 4/19/2016 | 2,423.349 | $10.45 | ($25,324.00) | $4,701.30 | ($20,622.70) | ($20,622.70) |
| Weinblatt, Judith R. IRA R/O PCG-Prime | Sale | 2/7/2018 | (4,328.111) | $1.94 | $8,396.54 | ($8,396.54) | $0.00 | $0.00 |
| **Weinblatt, Judith R. IRA R/O PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($36,927.27)** | | | **($36,927.27)** |
| | | | | | | | | |
| Weinfeldt, Phyllis IRA Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Weinfeldt, Phyllis IRA Prime | Purchase | 6/2/2017 | 2,419.056 | $10.81 | ($26,150.00) | $4,692.97 | ($21,457.03) | ($21,457.03) |
| Weinfeldt, Phyllis IRA Prime | Sale | 2/7/2018 | (2,419.056) | $1.94 | $4,692.97 | ($4,692.97) | $0.00 | $0.00 |
| **Weinfeldt, Phyllis IRA Prime** | **Close** | **2/7/2018** | **0.000** | | **($21,457.03)** | | | **($21,457.03)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Weinfeldt, Phyllis Personal Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Weinfeldt, Phyllis Personal Prime | Purchase | 3/9/2017 | 6,909.091 | $10.56 | ($72,959.31) | $13,403.64 | ($59,555.67) | ($59,555.67) |
| Weinfeldt, Phyllis Personal Prime | Sale | 2/7/2018 | (6,909.091) | $1.94 | $13,403.64 | ($13,403.64) | $0.00 | $0.00 |
| **Weinfeldt, Phyllis Personal Prime** | **Close** | **2/7/2018** | **0.000** | | **($59,555.67)** | | | **($59,555.67)** |
| Wheeler, John C. Trust B PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Wheeler, John C. Trust B PCG-Prime | Purchase | 5/4/2017 | 5,634.903 | $10.83 | ($61,026.00) | $10,931.71 | ($50,094.29) | ($50,094.29) |
| Wheeler, John C. Trust B PCG-Prime | Sale | 2/7/2018 | (5,634.903) | $1.94 | $10,931.15 | ($10,931.71) | ($0.56) | ($0.56) |
| **Wheeler, John C. Trust B PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($50,094.85)** | | | **($50,094.85)** |
| Wheeler, Louise M. IRA Contributory PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Wheeler, Louise M. IRA Contributory PCG-Prime | Purchase | 1/31/2017 | 2,785.647 | $10.59 | ($29,499.72) | $5,404.16 | ($24,095.57) | ($24,095.57) |
| Wheeler, Louise M. IRA Contributory PCG-Prime | Sale | 2/7/2018 | (2,785.647) | $1.94 | $5,404.16 | ($5,404.16) | $0.00 | $0.00 |
| **Wheeler, Louise M. IRA Contributory PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($24,095.57)** | | | **($24,095.57)** |
| Wheeler, William J. R/O IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Wheeler, William J. R/O IRA PCG-Prime | Purchase | 5/12/2014 | 2,168.007 | $10.69 | ($23,175.99) | $4,205.93 | ($18,970.06) | ($18,970.06) |
| **Wheeler, William J. R/O IRA PCG-Prime** | **Close** | **2/7/2018** | **2,168.007** | | **($23,175.99)** | | **($18,970.06)** | **($18,970.06)** |
| Wheeler, William J. R/O IRA PCG-Prime | Post-Period Sale[2] | 2/8/2018 | (2,168.007) | $1.94 | $4,205.93 | ($4,205.93) | $0.00 | $0.00 |
| Wieczorek, Casey IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Wieczorek, Casey IRA PCG-Prime | Purchase | 5/18/2017 | 349.673 | $10.71 | ($3,745.00) | $678.37 | ($3,066.63) | ($3,066.63) |
| Wieczorek, Casey IRA PCG-Prime | Sale | 2/7/2018 | (349.673) | $1.91 | $667.88 | ($678.37) | ($10.49) | ($10.49) |
| **Wieczorek, Casey IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($3,077.12)** | | | **($3,077.12)** |
| Wieczorek, Chip Roth IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Wieczorek, Chip Roth IRA PCG-Prime | Purchase | 3/24/2016 | 424.184 | $10.42 | ($4,420.00) | $822.92 | ($3,597.08) | ($3,597.08) |
| Wieczorek, Chip Roth IRA PCG-Prime | Purchase | 3/13/2017 | 490.944 | $10.49 | ($5,149.95) | $952.43 | ($4,197.52) | ($4,197.52) |
| Wieczorek, Chip Roth IRA PCG-Prime | Sale | 2/7/2018 | (424.184) | $1.94 | $822.92 | ($822.92) | $0.00 | $0.00 |
| Wieczorek, Chip Roth IRA PCG-Prime | Sale | 2/7/2018 | (490.944) | $1.91 | $937.65 | ($952.43) | ($14.78) | ($14.78) |
| **Wieczorek, Chip Roth IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($7,809.38)** | | | **($7,809.38)** |
| Wieczorek, Louisa IRA PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Wieczorek, Louisa IRA PCG-Prime | Purchase | 2/16/2016 | 2,558.795 | $10.29 | ($26,329.74) | $4,964.06 | ($21,365.68) | ($21,365.68) |
| Wieczorek, Louisa IRA PCG-Prime | Sale | 2/7/2018 | (2,558.795) | $1.94 | $4,963.81 | ($4,964.06) | ($0.26) | ($0.26) |
| **Wieczorek, Louisa IRA PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($21,365.94)** | | | **($21,365.94)** |
| Yeung, Eleanor R/O IRA PCG | Open | 2/28/2015 | 0.000 | | | | | |
| Yeung, Eleanor R/O IRA PCG | Purchase | 11/3/2017 | 523.643 | $11.42 | ($5,979.95) | $1,015.87 | ($4,964.08) | ($4,964.08) |
| Yeung, Eleanor R/O IRA PCG | Sale | 2/7/2018 | (523.643) | $1.94 | $1,015.87 | ($1,015.87) | $0.00 | $0.00 |
| **Yeung, Eleanor R/O IRA PCG** | **Close** | **2/7/2018** | **0.000** | | **($4,964.08)** | | | **($4,964.08)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Zinn, Henrietta F. Living Trust PCG-Prime | Open | 2/28/2015 | 0.000 | | | | | |
| Zinn, Henrietta F. Living Trust PCG-Prime | Purchase | 4/19/2016 | 3,040.670 | $10.45 | ($31,774.70) | $5,898.90 | ($25,875.80) | ($25,875.80) |
| Zinn, Henrietta F. Living Trust PCG-Prime | Sale | 2/7/2018 | (3,040.670) | $1.94 | $5,898.90 | ($5,898.90) | $0.00 | $0.00 |
| **Zinn, Henrietta F. Living Trust PCG-Prime** | **Close** | **2/7/2018** | **0.000** | | **($25,875.80)** | | | **($25,875.80)** |

**Tradition Total LIFO Loss:** ($5,925,856.45)

## SRS Capital Advisors, Inc.

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Holds[1] | Cost/Proceeds + Holds | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Apps Living Trust | Open | 2/28/2015 | 1,588.504 | | | | | |
| Apps Living Trust | Purchase | 12/1/2015 | 58.140 | $10.03 | ($583.14) | $112.79 | ($470.35) | ($470.35) |
| Apps Living Trust | Purchase | 12/1/2015 | 4.561 | $10.03 | ($45.75) | $8.85 | ($36.90) | ($36.90) |
| Apps Living Trust | Purchase | 6/20/2016 | 661.162 | $10.84 | ($7,167.00) | $1,282.65 | ($5,884.35) | ($5,884.35) |
| Apps Living Trust | Purchase | 12/5/2016 | 154.590 | $10.52 | ($1,626.29) | $299.90 | ($1,326.39) | ($1,326.39) |
| Apps Living Trust | Purchase | 12/5/2016 | 69.943 | $10.52 | ($735.80) | $135.69 | ($600.11) | ($600.11) |
| Apps Living Trust | Purchase | 12/5/2017 | 114.675 | $10.61 | ($1,216.70) | $222.47 | ($994.23) | ($994.23) |
| Apps Living Trust | Purchase | 12/5/2017 | 45.119 | $10.61 | ($478.71) | $87.53 | ($391.18) | ($391.18) |
| Apps Living Trust | Sale | 2/7/2018 | (1,108.190) | $2.00 | $2,211.84 | ($2,149.89) | $61.95 | $61.95 |
| Apps Living Trust | Sale | 2/7/2018 | (480.310) | $2.00 | $958.65 | ($931.80) | $26.85 | |
| Apps Living Trust | Sale | 2/7/2018 | (1,108.194) | $2.00 | $2,211.84 | ($2,149.90) | $61.95 | |
| **Apps Living Trust** | **Close** | **2/7/2018** | **0.000** | | **($6,471.06)** | | | **($9,641.55)** |
| Charles Mitchell Toms III | Open | 2/28/2015 | 0.000 | | | | | |
| Charles Mitchell Toms III | Purchase | 3/8/2016 | 572.699 | $10.26 | ($5,875.89) | $1,111.04 | ($4,764.85) | ($4,764.85) |
| Charles Mitchell Toms III | Purchase | 6/20/2016 | 419.649 | $10.84 | ($4,549.00) | $814.12 | ($3,734.88) | ($3,734.88) |
| Charles Mitchell Toms III | Purchase | 12/5/2016 | 30.016 | $10.52 | ($315.77) | $58.23 | ($257.54) | ($257.54) |
| Charles Mitchell Toms III | Purchase | 12/5/2016 | 66.342 | $10.52 | ($697.92) | $128.70 | ($569.22) | ($569.22) |
| Charles Mitchell Toms III | Purchase | 12/5/2017 | 49.212 | $10.61 | ($522.14) | $95.47 | ($426.67) | ($426.67) |
| Charles Mitchell Toms III | Purchase | 12/5/2017 | 19.363 | $10.61 | ($205.44) | $37.56 | ($167.88) | ($167.88) |
| Charles Mitchell Toms III | Purchase | 2/6/2018 | 1,482.412 | $1.99 | ($2,950.00) | $2,875.88 | ($74.12) | ($74.12) |
| Charles Mitchell Toms III | Sale | 2/7/2018 | (1,838.574) | $2.00 | $3,669.61 | ($3,566.83) | $102.78 | $102.78 |
| **Charles Mitchell Toms III** | **Close** | **2/7/2018** | **801.119** | | **($11,446.55)** | | | **($9,851.68)** |
| Charles Mitchell Toms III | Post-Period Sale[2] | 2/9/2018 | (801.119) | $1.99 | $1,594.87 | ($1,554.17) | $40.70 | $40.70 |
| Chestnut Capital | Open | 2/28/2015 | 8,507.697 | | | | | |
| Chestnut Capital | Purchase | 12/1/2015 | 24.429 | $10.03 | ($245.02) | $47.39 | ($197.63) | ($197.63) |
| Chestnut Capital | Purchase | 12/1/2015 | 311.384 | $10.03 | ($3,123.18) | $604.08 | ($2,519.10) | ($2,519.10) |
| Chestnut Capital | Purchase | 6/20/2016 | 1,418.911 | $10.84 | ($15,381.00) | $2,752.69 | ($12,628.31) | ($12,628.31) |
| Chestnut Capital | Purchase | 12/5/2016 | 686.080 | $10.52 | ($7,217.56) | $1,331.00 | ($5,886.56) | ($5,886.56) |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Chestnut Capital | Purchase | 12/5/2016 | 310.409 | $10.52 | ($3,265.50) | $602.19 | ($2,663.31) | ($2,663.31) |
| Chestnut Capital | Purchase | 12/5/2017 | 508.932 | $10.61 | ($5,399.77) | $987.33 | ($4,412.44) | ($4,412.44) |
| Chestnut Capital | Purchase | 12/5/2017 | 200.241 | $10.61 | ($2,124.56) | $388.47 | ($1,736.09) | ($1,736.09) |
| Chestnut Capital | Sale | 2/7/2018 | (3,460.390) | $2.00 | $6,906.59 | ($6,713.16) | $193.44 | $193.44 |
| Chestnut Capital | Sale | 2/7/2018 | (5,047.310) | $2.00 | $10,073.93 | ($9,791.78) | $282.15 | |
| Chestnut Capital | Sale | 2/7/2018 | (3,460.383) | $2.00 | $6,906.58 | ($6,713.14) | $193.44 | $193.44 |
| **Chestnut Capital** | **Close** | **2/7/2018** | **0.000** | | **($12,869.49)** | | | **($29,850.00)** |
| | | | | | | | | |
| Cynthia Gershenoff | Open | 2/28/2015 | 0.000 | | | | | |
| Cynthia Gershenoff | Purchase | 12/8/2016 | 808.880 | $10.36 | ($8,380.00) | $1,569.23 | ($6,810.77) | ($6,810.77) |
| Cynthia Gershenoff | Purchase | 12/5/2017 | 36.564 | $10.61 | ($387.94) | $70.93 | ($317.01) | ($317.01) |
| Cynthia Gershenoff | Purchase | 12/5/2017 | 14.386 | $10.61 | ($152.64) | $27.91 | ($124.73) | ($124.73) |
| Cynthia Gershenoff | Sale | 2/7/2018 | (859.830) | $2.00 | $1,716.13 | ($1,668.07) | $48.06 | $48.06 |
| **Cynthia Gershenoff** | **Close** | **2/7/2018** | **0.000** | | **($7,204.45)** | | | **($7,204.45)** |
| | | | | | | | | |
| DeClark Family Trust | Open | 2/28/2015 | 8,521.252 | | | | | |
| DeClark Family Trust | Purchase | 12/1/2015 | 311.879 | $10.03 | ($3,128.15) | $605.05 | ($2,523.10) | ($2,523.10) |
| DeClark Family Trust | Purchase | 12/1/2015 | 24.468 | $10.03 | ($245.41) | $47.47 | ($197.94) | ($197.94) |
| DeClark Family Trust | Purchase | 7/7/2016 | 13,899.444 | $10.79 | ($149,975.00) | $26,964.92 | ($123,010.08) | ($123,010.08) |
| DeClark Family Trust | Purchase | 12/5/2016 | 688.336 | $10.52 | ($7,241.29) | $1,335.37 | ($5,905.92) | ($5,905.92) |
| DeClark Family Trust | Purchase | 12/5/2016 | 1,521.391 | $10.52 | ($16,005.03) | $2,951.50 | ($13,053.53) | ($13,053.53) |
| DeClark Family Trust | Purchase | 12/5/2017 | 1,128.564 | $10.61 | ($11,974.06) | $2,189.41 | ($9,784.65) | ($9,784.65) |
| DeClark Family Trust | Purchase | 12/5/2017 | 444.037 | $10.61 | ($4,711.23) | $861.43 | ($3,849.80) | ($3,849.80) |
| DeClark Family Trust | Sale | 2/1/2018 | (4,835.590) | $10.34 | $50,000.00 | ($9,381.04) | $40,618.96 | $40,618.96 |
| DeClark Family Trust | Sale | 2/7/2018 | (3,685.660) | $2.00 | $7,356.21 | ($7,150.18) | $206.03 | $206.03 |
| DeClark Family Trust | Sale | 2/7/2018 | (9,496.870) | $2.00 | $18,954.80 | ($18,423.93) | $530.88 | $530.88 |
| DeClark Family Trust | Sale | 2/7/2018 | (8,521.251) | $2.00 | $17,007.57 | ($16,531.23) | $476.34 | |
| **DeClark Family Trust** | **Close** | **2/7/2018** | **0.000** | | **($99,961.59)** | | | **($116,969.16)** |
| | | | | | | | | |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Open | 2/28/2015 | 1,275.151 | | | | | |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Purchase | 12/1/2015 | 46.671 | $10.03 | ($468.11) | $90.54 | ($377.57) | ($377.57) |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Purchase | 12/1/2015 | 3.661 | $10.03 | ($36.72) | $7.10 | ($29.62) | ($29.62) |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Purchase | 6/20/2016 | 702.768 | $10.84 | ($7,618.00) | $1,363.37 | ($6,254.63) | ($6,254.63) |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Purchase | 12/5/2016 | 61.349 | $10.52 | ($645.39) | $119.02 | ($526.37) | ($526.37) |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Purchase | 12/5/2016 | 135.596 | $10.52 | ($1,426.47) | $263.06 | ($1,163.41) | ($1,163.41) |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Purchase | 12/5/2017 | 100.584 | $10.61 | ($1,067.20) | $195.13 | ($872.07) | ($872.07) |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Purchase | 12/5/2017 | 39.575 | $10.61 | ($419.89) | $76.78 | ($343.11) | ($343.11) |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Sale | 2/7/2018 | (1,090.200) | $2.00 | $2,175.93 | ($2,114.99) | $60.94 | |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Sale | 2/7/2018 | (184.950) | $2.00 | $369.14 | ($358.80) | $10.34 | $10.34 |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Sale | 2/7/2018 | (1,090.200) | $2.00 | $2,175.93 | ($2,114.99) | $60.94 | $60.94 |
| DeClark Irrevocable Trust Bruce Snyder Trustee | Sale | 2/7/2018 | (1,090.205) | $2.00 | $2,175.94 | ($2,115.00) | $60.94 | $60.94 |
| **DeClark Irrevocable Trust Bruce Snyder Trustee** | **Close** | **2/7/2018** | **0.000** | | **($4,784.84)** | | | **($9,434.56)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Denise Durkee IRA (A) | Open | 2/28/2015 | 0.000 | | | | | |
| Denise Durkee IRA (A) | Purchase | 12/14/2015 | 685.976 | $9.99 | ($6,852.90) | $1,330.79 | ($5,522.11) | ($5,522.11) |
| Denise Durkee IRA (A) | Purchase | 6/20/2016 | 335.332 | $10.84 | ($3,635.00) | $650.54 | ($2,984.46) | ($2,984.46) |
| Denise Durkee IRA (A) | Purchase | 12/5/2016 | 30.892 | $10.52 | ($324.98) | $59.93 | ($265.05) | ($265.05) |
| Denise Durkee IRA (A) | Purchase | 12/5/2016 | 68.279 | $10.52 | ($718.29) | $132.46 | ($585.83) | ($585.83) |
| Denise Durkee IRA (A) | Purchase | 12/5/2017 | 19.927 | $10.61 | ($211.43) | $38.66 | ($172.77) | ($172.77) |
| Denise Durkee IRA (A) | Purchase | 12/5/2017 | 50.648 | $10.61 | ($537.38) | $98.26 | ($439.12) | ($439.12) |
| Denise Durkee IRA (A) | Sale | 2/7/2018 | (1,191.054) | $2.00 | $2,377.22 | ($2,310.64) | $66.58 | $66.58 |
| **Denise Durkee IRA (A)** | **Close** | **2/7/2018** | **0.000** | | **($9,902.76)** | | | **($9,902.76)** |
| Denise Durkee IRA (B) | Open | 2/28/2015 | 0.000 | | | | | |
| Denise Durkee IRA (B) | Purchase | 3/17/2016 | 2,509.662 | $10.35 | ($25,975.00) | $4,868.74 | ($21,106.26) | ($21,106.26) |
| Denise Durkee IRA (B) | Purchase | 7/7/2016 | 9,265.524 | $10.79 | ($99,975.00) | $17,975.12 | ($81,999.88) | ($81,999.88) |
| Denise Durkee IRA (B) | Purchase | 12/5/2016 | 787.214 | $10.52 | ($8,281.49) | $1,527.20 | ($6,754.29) | ($6,754.29) |
| Denise Durkee IRA (B) | Purchase | 12/5/2016 | 356.165 | $10.52 | ($3,746.86) | $690.96 | ($3,055.90) | ($3,055.90) |
| Denise Durkee IRA (B) | Sale | 3/8/2017 | (2,734.763) | $10.57 | $28,906.44 | ($5,305.44) | $23,601.00 | $23,601.00 |
| Denise Durkee IRA (B) | Purchase | 12/5/2017 | 460.335 | $10.61 | ($4,884.15) | $893.05 | ($3,991.10) | ($3,991.10) |
| Denise Durkee IRA (B) | Purchase | 12/5/2017 | 181.120 | $10.61 | ($1,921.68) | $351.37 | ($1,570.31) | ($1,570.31) |
| Denise Durkee IRA (B) | Sale | 2/7/2018 | (10,825.257) | $2.00 | $21,606.13 | ($21,001.00) | $605.13 | $605.13 |
| **Denise Durkee IRA (B)** | **Close** | **2/7/2018** | **0.000** | | **($94,271.61)** | | | **($94,271.61)** |
| Elizabeth Riordan ROTH | Open | 2/28/2015 | 0.000 | | | | | |
| Elizabeth Riordan ROTH | Purchase | 2/7/2017 | 494.350 | $10.62 | ($5,250.00) | $959.04 | ($4,290.96) | ($4,290.96) |
| Elizabeth Riordan ROTH | Purchase | 12/5/2017 | 22.346 | $10.61 | ($237.09) | $43.35 | ($193.74) | ($193.74) |
| Elizabeth Riordan ROTH | Purchase | 12/5/2017 | 8.792 | $10.61 | ($93.28) | $17.06 | ($76.22) | ($76.22) |
| Elizabeth Riordan ROTH | Sale | 2/7/2018 | (525.000) | $2.00 | $1,047.85 | ($1,018.50) | $29.35 | $29.35 |
| **Elizabeth Riordan ROTH** | **Close** | **2/7/2018** | **0.488** | | **($4,532.52)** | | | **($4,531.55)** |
| Elizabeth Riordan ROTH | Post-Period Sale[2] | 2/9/2018 | (0.488) | $1.99 | $0.97 | ($0.95) | $0.02 | $0.02 |
| Emalea Landgraf | Open | 2/28/2015 | 0.000 | | | | | |
| Emalea Landgraf | Purchase | 2/5/2016 | 3,645.496 | $4.33 | ($15,785.00) | $7,072.26 | ($8,712.74) | ($8,712.74) |
| Emalea Landgraf | Sale | 2/7/2018 | (3,563.205) | $2.00 | $7,111.80 | ($6,912.62) | $199.18 | $199.18 |
| **Emalea Landgraf** | **Close** | **2/7/2018** | **82.291** | | **($8,673.20)** | | | **($8,509.38)** |
| Emalea Landgraf | Post-Period Sale[2] | 2/9/2018 | (82.291) | $1.99 | $163.82 | ($159.64) | $4.18 | $4.18 |
| Hank and Barbara South | Open | 2/28/2015 | 0.000 | | | | | |
| Hank and Barbara South | Purchase | 6/20/2016 | 688.469 | $10.84 | ($7,463.00) | $1,335.63 | ($6,127.37) | ($6,127.37) |
| Hank and Barbara South | Purchase | 12/5/2016 | 46.027 | $10.52 | ($484.20) | $89.29 | ($394.91) | ($394.91) |
| Hank and Barbara South | Purchase | 12/5/2016 | 20.824 | $10.52 | ($219.07) | $40.40 | ($178.67) | ($178.67) |
| Hank and Barbara South | Purchase | 12/5/2017 | 13.434 | $10.61 | ($142.53) | $26.06 | ($116.47) | ($116.47) |
| Hank and Barbara South | Purchase | 12/5/2017 | 34.142 | $10.61 | ($362.25) | $66.24 | ($296.01) | ($296.01) |
| Hank and Barbara South | Sale | 2/7/2018 | (802.896) | $2.00 | $1,602.50 | ($1,557.62) | $44.88 | $44.88 |
| **Hank and Barbara South** | **Close** | **2/7/2018** | **0.000** | | **($7,068.55)** | | | **($7,068.55)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Heather Victor Brokerage | Open | 2/28/2015 | 0.000 | | | | | |
| Heather Victor Brokerage | Purchase | 11/23/2016 | 6,113.537 | $11.45 | ($70,000.00) | $11,860.26 | ($58,139.74) | ($58,139.74) |
| Heather Victor Brokerage | Purchase | 12/5/2016 | 408.712 | $10.52 | ($4,299.65) | $792.90 | ($3,506.75) | ($3,506.75) |
| Heather Victor Brokerage | Purchase | 12/5/2016 | 184.917 | $10.52 | ($1,945.33) | $358.74 | ($1,586.59) | ($1,586.59) |
| Heather Victor Brokerage | Purchase | 12/5/2017 | 303.182 | $10.61 | ($3,216.76) | $588.17 | ($2,628.59) | ($2,628.59) |
| Heather Victor Brokerage | Purchase | 12/5/2017 | 119.287 | $10.61 | ($1,265.64) | $231.42 | ($1,034.22) | ($1,034.22) |
| Heather Victor Brokerage | Purchase | 1/17/2018 | 7,190.796 | $10.43 | ($75,000.00) | $13,950.14 | ($61,049.86) | ($61,049.86) |
| Heather Victor Brokerage | Sale | 2/7/2018 | (14,320.000) | $2.00 | $28,581.29 | ($27,780.80) | $800.49 | $800.49 |
| **Heather Victor Brokerage** | **Close** | **2/7/2018** | **0.431** | | **($127,146.09)** | | | **($127,145.23)** |
| Heather Victor Brokerage | Post-Period Sale[2] | 2/9/2018 | (0.431) | $2.00 | $0.86 | ($0.84) | $0.02 | $0.02 |
| | | | | | | | | |
| Jeffrey Apps | Open | 2/28/2015 | 1,006.438 | | | | | |
| Jeffrey Apps | Purchase | 12/1/2015 | 36.835 | $10.03 | ($369.46) | $71.46 | ($298.00) | ($298.00) |
| Jeffrey Apps | Purchase | 12/1/2015 | 2.890 | $10.03 | ($28.99) | $5.61 | ($23.38) | ($23.38) |
| Jeffrey Apps | Purchase | 6/20/2016 | 623.063 | $10.84 | ($6,754.00) | $1,208.74 | ($5,545.26) | ($5,545.26) |
| Jeffrey Apps | Purchase | 12/5/2016 | 111.594 | $10.52 | ($1,173.97) | $216.49 | ($957.48) | ($957.48) |
| Jeffrey Apps | Purchase | 12/5/2016 | 50.490 | $10.52 | ($531.15) | $97.95 | ($433.20) | ($433.20) |
| Jeffrey Apps | Purchase | 12/5/2017 | 82.780 | $10.61 | ($878.30) | $160.59 | ($717.71) | ($717.71) |
| Jeffrey Apps | Purchase | 12/5/2017 | 32.570 | $10.61 | ($345.57) | $63.19 | ($282.38) | ($282.38) |
| Jeffrey Apps | Sale | 2/7/2018 | (940.220) | $2.00 | $1,876.59 | ($1,824.03) | $52.56 | $52.56 |
| Jeffrey Apps | Sale | 2/7/2018 | (66.220) | $2.00 | $132.17 | ($128.47) | $3.70 | |
| Jeffrey Apps | Sale | 2/7/2018 | (940.220) | $2.00 | $1,876.59 | ($1,824.03) | $52.56 | |
| **Jeffrey Apps** | **Close** | **2/7/2018** | **0.000** | | **($6,196.10)** | | | **($8,204.85)** |
| | | | | | | | | |
| Jerold Apps | Open | 2/28/2015 | 1,003.611 | | | | | |
| Jerold Apps | Purchase | 12/1/2015 | 36.733 | $10.03 | ($368.43) | $71.26 | ($297.17) | ($297.17) |
| Jerold Apps | Purchase | 12/1/2015 | 2.881 | $10.03 | ($28.90) | $5.59 | ($23.31) | ($23.31) |
| Jerold Apps | Purchase | 6/20/2016 | 865.037 | $10.84 | ($9,377.00) | $1,678.17 | ($7,698.83) | ($7,698.83) |
| Jerold Apps | Purchase | 12/5/2016 | 127.574 | $10.52 | ($1,342.08) | $247.49 | ($1,094.59) | ($1,094.59) |
| Jerold Apps | Purchase | 12/5/2016 | 57.720 | $10.52 | ($607.21) | $111.98 | ($495.23) | ($495.23) |
| Jerold Apps | Purchase | 12/5/2017 | 94.634 | $10.61 | ($1,004.07) | $183.59 | ($820.48) | ($820.48) |
| Jerold Apps | Purchase | 12/5/2017 | 37.234 | $10.61 | ($395.05) | $72.23 | ($322.82) | ($322.82) |
| Jerold Apps | Sale | 2/7/2018 | (1,003.610) | $2.00 | $2,003.10 | ($1,947.00) | $56.10 | $56.10 |
| Jerold Apps | Sale | 2/7/2018 | (218.200) | $2.00 | $435.51 | ($423.31) | $12.20 | $12.20 |
| Jerold Apps | Sale | 2/7/2018 | (1,003.614) | $2.00 | $2,003.11 | ($1,947.01) | $56.10 | |
| **Jerold Apps** | **Close** | **2/7/2018** | **0.000** | | **($8,681.02)** | | | **($10,684.13)** |
| | | | | | | | | |
| Karen Eyrich | Open | 2/28/2015 | 1,182.071 | | | | | |
| Karen Eyrich | Purchase | 12/1/2015 | 43.264 | $10.03 | ($433.94) | $83.93 | ($350.01) | ($350.01) |
| Karen Eyrich | Purchase | 12/1/2015 | 3.394 | $10.03 | ($34.04) | $6.58 | ($27.46) | ($27.46) |
| Karen Eyrich | Purchase | 6/20/2016 | 689.022 | $10.84 | ($7,469.00) | $1,336.70 | ($6,132.30) | ($6,132.30) |
| Karen Eyrich | Purchase | 12/5/2016 | 58.007 | $10.52 | ($610.23) | $112.53 | ($497.70) | ($497.70) |
| Karen Eyrich | Purchase | 12/5/2016 | 128.208 | $10.52 | ($1,348.75) | $248.72 | ($1,100.03) | ($1,100.03) |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Karen Eyrich | Purchase | 12/5/2017 | 95.105 | $10.61 | ($1,009.06) | $184.50 | ($824.56) | ($824.56) |
| Karen Eyrich | Purchase | 12/5/2017 | 37.419 | $10.61 | ($397.02) | $72.59 | ($324.43) | ($324.43) |
| Karen Eyrich | Sale | 2/7/2018 | (1,182.070) | $2.00 | $2,359.29 | ($2,293.22) | $66.08 | |
| Karen Eyrich | Sale | 2/7/2018 | (1,054.420) | $2.00 | $2,104.52 | ($2,045.57) | $58.94 | $58.94 |
| **Karen Eyrich** | **Close** | **2/7/2018** | **0.000** | | **($6,838.23)** | | | **($9,197.53)** |
| | | | | | | | | |
| Kerrigan (Tara) | Open | 2/28/2015 | 8,641.430 | | | | | |
| Kerrigan (Tara) | Purchase | 12/1/2015 | 316.278 | $10.03 | ($3,172.27) | $613.58 | ($2,558.69) | ($2,558.69) |
| Kerrigan (Tara) | Purchase | 12/1/2015 | 24.813 | $10.03 | ($248.87) | $48.14 | ($200.73) | ($200.73) |
| Kerrigan (Tara) | Purchase | 6/20/2016 | 6,223.432 | $10.84 | ($67,462.00) | $12,073.46 | ($55,388.54) | ($55,388.54) |
| Kerrigan (Tara) | Purchase | 12/5/2016 | 459.936 | $10.52 | ($4,838.53) | $892.28 | ($3,946.25) | ($3,946.25) |
| Kerrigan (Tara) | Purchase | 12/5/2016 | 1,016.573 | $10.52 | ($10,694.35) | $1,972.15 | ($8,722.20) | ($8,722.20) |
| Kerrigan (Tara) | Purchase | 12/5/2017 | 296.699 | $10.61 | ($3,147.98) | $575.60 | ($2,572.38) | ($2,572.38) |
| Kerrigan (Tara) | Purchase | 12/5/2017 | 754.091 | $10.61 | ($8,000.91) | $1,462.94 | ($6,537.97) | ($6,537.97) |
| Kerrigan (Tara) | Sale | 2/7/2018 | (8,641.430) | $2.00 | $17,247.43 | ($16,764.37) | $483.05 | |
| Kerrigan (Tara) | Sale | 2/7/2018 | (9,091.820) | $2.00 | $18,146.36 | ($17,638.13) | $508.23 | $508.23 |
| **Kerrigan (Tara)** | **Close** | **2/7/2018** | **0.000** | | **($62,171.12)** | | | **($79,418.54)** |
| | | | | | | | | |
| Kerrigan (Tara Kerrigan IRA) | Open | 2/28/2015 | 1,391.620 | | | | | |
| Kerrigan (Tara Kerrigan IRA) | Purchase | 12/1/2015 | 50.933 | $10.03 | ($510.86) | $98.81 | ($412.05) | ($412.05) |
| Kerrigan (Tara Kerrigan IRA) | Purchase | 12/1/2015 | 3.996 | $10.03 | ($40.08) | $7.75 | ($32.33) | ($32.33) |
| Kerrigan (Tara Kerrigan IRA) | Purchase | 6/20/2016 | 867.435 | $10.84 | ($9,403.00) | $1,682.82 | ($7,720.18) | ($7,720.18) |
| Kerrigan (Tara Kerrigan IRA) | Purchase | 12/5/2016 | 69.991 | $10.52 | ($736.31) | $135.78 | ($600.53) | ($600.53) |
| Kerrigan (Tara Kerrigan IRA) | Purchase | 12/5/2016 | 154.699 | $10.52 | ($1,627.43) | $300.12 | ($1,327.31) | ($1,327.31) |
| Kerrigan (Tara Kerrigan IRA) | Purchase | 12/5/2017 | 114.755 | $10.61 | ($1,217.55) | $222.62 | ($994.93) | ($994.93) |
| Kerrigan (Tara Kerrigan IRA) | Purchase | 12/5/2017 | 45.151 | $10.61 | ($479.05) | $87.59 | ($391.46) | ($391.46) |
| Kerrigan (Tara Kerrigan IRA) | Sale | 2/7/2018 | (1,391.620) | $2.00 | $2,777.53 | ($2,699.74) | $77.79 | |
| Kerrigan (Tara Kerrigan IRA) | Sale | 2/7/2018 | (1,306.963) | $2.00 | $2,608.57 | ($2,535.51) | $73.06 | $73.06 |
| **Kerrigan (Tara Kerrigan IRA)** | **Close** | **2/7/2018** | **0.000** | | **($8,628.18)** | | | **($11,405.72)** |
| | | | | | | | | |
| Kerrigan (BK Asset Management) | Open | 2/28/2015 | 0.000 | | | | | |
| Kerrigan (BK Asset Management) | Purchase | 8/31/2015 | 502.018 | $9.91 | ($4,975.00) | $973.91 | ($4,001.09) | ($4,001.09) |
| Kerrigan (BK Asset Management) | Purchase | 12/1/2015 | 18.374 | $10.03 | ($184.29) | $35.65 | ($148.64) | ($148.64) |
| Kerrigan (BK Asset Management) | Purchase | 12/1/2015 | 1.442 | $10.03 | ($14.46) | $2.80 | ($11.66) | ($11.66) |
| Kerrigan (BK Asset Management) | Purchase | 6/20/2016 | 460.886 | $10.84 | ($4,996.00) | $894.12 | ($4,101.88) | ($4,101.88) |
| Kerrigan (BK Asset Management) | Purchase | 12/5/2016 | 29.724 | $10.52 | ($312.70) | $57.66 | ($255.04) | ($255.04) |
| Kerrigan (BK Asset Management) | Purchase | 12/5/2016 | 65.699 | $10.52 | ($691.15) | $127.46 | ($563.69) | ($563.69) |
| Kerrigan (BK Asset Management) | Sale | 6/19/2017 | (539.000) | $10.90 | $5,875.10 | ($1,045.66) | $4,829.44 | $4,829.44 |
| Kerrigan (BK Asset Management) | Purchase | 12/5/2017 | 9.589 | $10.61 | ($101.74) | $18.60 | ($83.14) | ($83.14) |
| Kerrigan (BK Asset Management) | Purchase | 12/5/2017 | 24.370 | $10.61 | ($258.57) | $47.28 | ($211.29) | ($211.29) |
| Kerrigan (BK Asset Management) | Sale | 2/7/2018 | (573.102) | $2.00 | $1,143.85 | ($1,111.82) | $32.03 | $32.03 |
| **Kerrigan (BK Asset Management)** | **Close** | **2/7/2018** | **0.000** | | **($4,514.96)** | | | **($4,514.96)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Kerrigan (NK Asset Management) | Open | 2/28/2015 | 0.000 | | | | | |
| Kerrigan (NK Asset Management) | Purchase | 5/17/2016 | 444.361 | $10.72 | ($4,763.55) | $862.06 | ($3,901.49) | ($3,901.49) |
| Kerrigan (NK Asset Management) | Purchase | 6/20/2016 | 447.048 | $10.84 | ($4,846.00) | $867.27 | ($3,978.73) | ($3,978.73) |
| Kerrigan (NK Asset Management) | Purchase | 12/5/2016 | 26.963 | $10.52 | ($283.65) | $52.31 | ($231.34) | ($231.34) |
| Kerrigan (NK Asset Management) | Purchase | 12/5/2016 | 59.594 | $10.52 | ($626.93) | $115.61 | ($511.32) | ($511.32) |
| Kerrigan (NK Asset Management) | Purchase | 12/8/2016 | 1,281.853 | $10.36 | ($13,280.00) | $2,486.79 | ($10,793.21) | ($10,793.21) |
| Kerrigan (NK Asset Management) | Purchase | 3/8/2017 | 201.487 | $10.57 | ($2,129.72) | $390.88 | ($1,738.84) | ($1,738.84) |
| Kerrigan (NK Asset Management) | Purchase | 12/5/2017 | 111.257 | $10.61 | ($1,180.44) | $215.84 | ($964.60) | ($964.60) |
| Kerrigan (NK Asset Management) | Purchase | 12/5/2017 | 43.775 | $10.61 | ($464.45) | $84.92 | ($379.53) | ($379.53) |
| Kerrigan (NK Asset Management) | Purchase | 2/5/2018 | 2,002.540 | $4.33 | ($8,671.00) | $3,884.93 | ($4,786.07) | ($4,786.07) |
| Kerrigan (NK Asset Management) | Sale | 2/7/2018 | (4,573.674) | $2.00 | $9,128.60 | ($8,872.93) | $255.67 | $255.67 |
| **Kerrigan (NK Asset Management)** | **Close** | **2/7/2018** | **45.204** | | **($27,117.14)** | | | **($27,027.15)** |
| Kerrigan (NK Asset Management) | Post-Period Sale[2] | 2/9/2018 | (45.204) | $1.99 | $89.99 | ($87.70) | $2.29 | $2.29 |
| | | | | | | | | |
| Kerrigan Family Education Trust | Open | 2/28/2015 | 518.990 | | | | | |
| Kerrigan Family Education Trust | Purchase | 12/1/2015 | 18.995 | $10.03 | ($190.52) | $36.85 | ($153.67) | ($153.67) |
| Kerrigan Family Education Trust | Purchase | 12/1/2015 | 1.491 | $10.03 | ($14.95) | $2.89 | ($12.06) | ($12.06) |
| Kerrigan Family Education Trust | Purchase | 6/20/2016 | 269.834 | $10.84 | ($2,925.00) | $523.48 | ($2,401.52) | ($2,401.52) |
| Kerrigan Family Education Trust | Purchase | 12/5/2016 | 54.105 | $10.52 | ($569.18) | $104.96 | ($464.22) | ($464.22) |
| Kerrigan Family Education Trust | Purchase | 12/5/2016 | 24.479 | $10.52 | ($257.52) | $47.49 | ($210.03) | ($210.03) |
| Kerrigan Family Education Trust | Purchase | 12/5/2017 | 40.135 | $10.61 | ($425.83) | $77.86 | ($347.97) | ($347.97) |
| Kerrigan Family Education Trust | Purchase | 12/5/2017 | 15.791 | $10.61 | ($167.54) | $30.63 | ($136.91) | ($136.91) |
| Kerrigan Family Education Trust | Sale | 2/7/2018 | (518.990) | $2.00 | $1,035.85 | ($1,006.84) | $29.01 | |
| Kerrigan Family Education Trust | Sale | 2/7/2018 | (424.826) | $2.00 | $847.91 | ($824.16) | $23.75 | $23.75 |
| **Kerrigan Family Education Trust** | **Close** | **2/7/2018** | **0.000** | | **($2,666.78)** | | | **($3,702.62)** |
| | | | | | | | | |
| Larry and Sharon Kunst (joint) | Open | 2/28/2015 | 0.000 | | | | | |
| Larry and Sharon Kunst (joint) | Purchase | 10/17/2017 | 2,278.691 | $11.31 | ($25,772.00) | $4,420.66 | ($21,351.34) | ($21,351.34) |
| Larry and Sharon Kunst (joint) | Purchase | 12/5/2017 | 40.527 | $10.61 | ($429.99) | $78.62 | ($351.37) | ($351.37) |
| Larry and Sharon Kunst (joint) | Purchase | 12/5/2017 | 103.003 | $10.61 | ($1,092.86) | $199.83 | ($893.03) | ($893.03) |
| Larry and Sharon Kunst (joint) | Sale | 2/7/2018 | (2,422.221) | $2.00 | $4,834.51 | ($4,699.11) | $135.40 | $135.40 |
| **Larry and Sharon Kunst (joint)** | **Close** | **2/7/2018** | **0.000** | | **($22,460.34)** | | | **($22,460.34)** |
| | | | | | | | | |
| Linda Brodin | Open | 2/28/2015 | 2,896.399 | | | | | |
| Linda Brodin | Purchase | 5/27/2015 | 3,732.814 | $10.27 | ($38,336.00) | $7,241.66 | ($31,094.34) | ($31,094.34) |
| Linda Brodin | Purchase | 12/1/2015 | 19.035 | $10.03 | ($190.92) | $36.93 | ($153.99) | ($153.99) |
| Linda Brodin | Purchase | 12/1/2015 | 242.630 | $10.03 | ($2,433.58) | $470.70 | ($1,962.88) | ($1,962.88) |
| Linda Brodin | Purchase | 6/20/2016 | 2,677.768 | $10.84 | ($29,027.00) | $5,194.87 | ($23,832.13) | ($23,832.13) |
| Linda Brodin | Purchase | 12/5/2016 | 289.424 | $10.52 | ($3,044.74) | $561.48 | ($2,483.26) | ($2,483.26) |
| Linda Brodin | Purchase | 12/5/2016 | 639.699 | $10.52 | ($6,729.63) | $1,241.02 | ($5,488.61) | ($5,488.61) |
| Linda Brodin | Purchase | 12/5/2017 | 474.527 | $10.61 | ($5,034.73) | $920.58 | ($4,114.15) | ($4,114.15) |
| Linda Brodin | Purchase | 12/5/2017 | 186.704 | $10.61 | ($1,980.93) | $362.21 | ($1,618.72) | ($1,618.72) |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Linda Brodin | Sale | 2/7/2018 | (2,896.400) | $2.00 | $5,780.93 | ($5,619.02) | $161.91 | $161.91 |
| Linda Brodin | Sale | 2/7/2018 | (5,366.200) | $2.00 | $10,710.40 | ($10,410.43) | $299.97 | $299.97 |
| Linda Brodin | Sale | 2/7/2018 | (2,896.400) | $2.00 | $5,780.93 | ($5,619.02) | $161.91 | $161.91 |
| **Linda Brodin** | **Close** | **2/7/2018** | **0.000** | | **($64,505.28)** | **($5,619.02)** | | **($70,286.20)** |
| | | | | | | | | |
| Mark Darrington | Open | 2/28/2015 | 1,437.432 | | | | | |
| Mark Darrington | Purchase | 12/1/2015 | 52.610 | $10.03 | ($527.68) | $102.06 | ($425.62) | ($425.62) |
| Mark Darrington | Purchase | 12/1/2015 | 4.128 | $10.03 | ($41.40) | $8.01 | ($33.39) | ($33.39) |
| Mark Darrington | Purchase | 6/20/2016 | 1,357.196 | $10.84 | ($14,712.00) | $2,632.96 | ($12,079.04) | ($12,079.04) |
| Mark Darrington | Purchase | 12/5/2016 | 86.245 | $10.52 | ($907.30) | $167.32 | ($739.98) | ($739.98) |
| Mark Darrington | Purchase | 12/5/2016 | 190.625 | $10.52 | ($2,005.37) | $369.81 | ($1,635.56) | ($1,635.56) |
| Mark Darrington | Purchase | 12/5/2017 | 55.636 | $10.61 | ($590.30) | $107.93 | ($482.37) | ($482.37) |
| Mark Darrington | Purchase | 12/5/2017 | 141.404 | $10.61 | ($1,500.30) | $274.32 | ($1,225.98) | ($1,225.98) |
| Mark Darrington | Sale | 2/7/2018 | (1,437.430) | $2.00 | $2,868.97 | ($2,788.61) | $80.35 | $80.35 |
| Mark Darrington | Sale | 2/7/2018 | (450.410) | $2.00 | $898.97 | ($873.80) | $25.18 | $25.18 |
| Mark Darrington | Sale | 2/7/2018 | (1,437.436) | $2.00 | $2,868.98 | ($2,788.63) | $80.35 | |
| **Mark Darrington** | **Close** | **2/7/2018** | **0.000** | | **($13,647.43)** | | | **($16,516.40)** |
| | | | | | | | | |
| Mary Carter | Open | 2/28/2015 | 389.162 | | | | | |
| Mary Carter | Purchase | 12/1/2015 | 14.243 | $10.03 | ($142.86) | $27.63 | ($115.23) | ($115.23) |
| Mary Carter | Purchase | 12/1/2015 | 1.118 | $10.03 | ($11.21) | $2.17 | ($9.04) | ($9.04) |
| Mary Carter | Purchase | 6/20/2016 | 203.321 | $10.84 | ($2,204.00) | $394.44 | ($1,809.56) | ($1,809.56) |
| Mary Carter | Purchase | 12/5/2016 | 18.386 | $10.52 | ($193.42) | $35.67 | ($157.75) | ($157.75) |
| Mary Carter | Purchase | 12/5/2016 | 40.637 | $10.52 | ($427.50) | $78.84 | ($348.66) | ($348.66) |
| Mary Carter | Purchase | 12/5/2017 | 11.861 | $10.61 | ($125.84) | $23.01 | ($102.83) | ($102.83) |
| Mary Carter | Purchase | 12/5/2017 | 30.144 | $10.61 | ($319.83) | $58.48 | ($261.35) | ($261.35) |
| Mary Carter | Purchase | 2/5/2018 | 1,057.737 | $4.33 | ($4,580.00) | $2,052.01 | ($2,527.99) | ($2,527.99) |
| Mary Carter | Sale | 2/7/2018 | (389.160) | $2.00 | $776.72 | ($754.97) | $21.75 | $21.75 |
| Mary Carter | Sale | 2/7/2018 | (988.290) | $2.00 | $1,972.53 | ($1,917.28) | $55.25 | $55.25 |
| Mary Carter | Sale | 2/7/2018 | (365.282) | $2.00 | $729.07 | ($708.65) | $20.42 | |
| **Mary Carter** | **Close** | **2/7/2018** | **23.877** | | **($4,526.34)** | | | **($5,255.41)** |
| Mary Carter | Post-Period Sale[2] | 2/9/2018 | (23.877) | $1.99 | $47.53 | ($46.32) | $1.21 | |
| | | | | | | | | |
| Mulach Steel | Open | 2/28/2015 | 0.000 | | | | | |
| Mulach Steel | Purchase | 4/21/2015 | 570.012 | $10.16 | ($5,791.32) | $1,105.82 | ($4,685.50) | ($4,685.50) |
| Mulach Steel | Purchase | 12/1/2015 | 20.862 | $10.03 | ($209.25) | $40.47 | ($168.78) | ($168.78) |
| Mulach Steel | Purchase | 12/1/2015 | 1.637 | $10.03 | ($16.42) | $3.18 | ($13.24) | ($13.24) |
| Mulach Steel | Purchase | 6/20/2016 | 423.524 | $10.84 | ($4,591.00) | $821.64 | ($3,769.36) | ($3,769.36) |
| Mulach Steel | Purchase | 12/5/2016 | 67.926 | $10.52 | ($714.58) | $131.78 | ($582.80) | ($582.80) |
| Mulach Steel | Purchase | 12/5/2016 | 30.732 | $10.52 | ($323.30) | $59.62 | ($263.68) | ($263.68) |
| Mulach Steel | Purchase | 12/15/2016 | 181.994 | $10.33 | ($1,880.00) | $353.07 | ($1,526.93) | ($1,526.93) |
| Mulach Steel | Purchase | 1/6/2017 | 2,372.270 | $10.53 | ($24,980.00) | $4,602.20 | ($20,377.80) | ($20,377.80) |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Mulach Steel | Purchase | 12/5/2017 | 165.846 | $10.61 | ($1,759.63) | $321.74 | ($1,437.89) | ($1,437.89) |
| Mulach Steel | Purchase | 12/5/2017 | 65.253 | $10.61 | ($692.33) | $126.59 | ($565.74) | ($565.74) |
| Mulach Steel | Sale | 2/7/2018 | (3,900.056) | $2.00 | $7,784.12 | ($7,566.11) | $218.01 | $218.01 |
| **Mulach Steel** | **Close** | **2/7/2018** | **0.000** | | **($33,173.71)** | | | **($33,173.71)** |
| | | | | | | | | |
| Patrick South | Open | 2/28/2015 | 1,812.968 | | | | | |
| Patrick South | Purchase | 12/1/2015 | 66.355 | $10.03 | ($665.54) | $128.73 | ($536.81) | ($536.81) |
| Patrick South | Purchase | 12/1/2015 | 5.205 | $10.03 | ($52.21) | $10.10 | ($42.11) | ($42.11) |
| Patrick South | Sale | 6/10/2016 | (71.560) | $10.77 | $770.70 | ($138.83) | $631.87 | $631.87 |
| Patrick South | Sale | 6/10/2016 | (221.440) | $10.77 | $2,384.91 | ($429.59) | $1,955.32 | |
| Patrick South | Purchase | 6/20/2016 | 805.904 | $10.84 | ($8,736.00) | $1,563.45 | ($7,172.55) | ($7,172.55) |
| Patrick South | Purchase | 12/5/2016 | 72.515 | $10.52 | ($762.86) | $140.68 | ($622.18) | ($622.18) |
| Patrick South | Purchase | 12/5/2016 | 160.277 | $10.52 | ($1,686.11) | $310.94 | ($1,375.17) | ($1,375.17) |
| Patrick South | Purchase | 12/5/2017 | 118.893 | $10.61 | ($1,261.46) | $230.65 | ($1,030.81) | ($1,030.81) |
| Patrick South | Purchase | 12/5/2017 | 46.779 | $10.61 | ($496.32) | $90.75 | ($405.57) | ($405.57) |
| Patrick South | Sale | 2/7/2018 | (1,204.370) | $2.00 | $2,403.80 | ($2,336.48) | $67.32 | $67.32 |
| Patrick South | Sale | 2/7/2018 | (315.600) | $2.00 | $629.91 | ($612.26) | $17.64 | |
| Patrick South | Sale | 2/7/2018 | (1,275.926) | $2.00 | $2,546.62 | ($2,475.30) | $71.32 | |
| **Patrick South** | **Close** | **2/7/2018** | **0.000** | | **($4,924.56)** | | | **($10,486.00)** |
| | | | | | | | | |
| Phil Carter | Open | 2/28/2015 | 1,627.978 | | | | | |
| Phil Carter | Purchase | 12/1/2015 | 59.584 | $10.03 | ($597.63) | $115.59 | ($482.04) | ($482.04) |
| Phil Carter | Purchase | 12/1/2015 | 4.675 | $10.03 | ($46.89) | $9.07 | ($37.82) | ($37.82) |
| Phil Carter | Purchase | 6/20/2016 | 678.875 | $10.84 | ($7,359.00) | $1,317.02 | ($6,041.98) | ($6,041.98) |
| Phil Carter | Purchase | 12/5/2016 | 71.720 | $10.52 | ($754.49) | $139.14 | ($615.35) | ($615.35) |
| Phil Carter | Purchase | 12/5/2016 | 158.517 | $10.52 | ($1,667.60) | $307.52 | ($1,360.08) | ($1,360.08) |
| Phil Carter | Purchase | 12/5/2017 | 46.265 | $10.61 | ($490.87) | $89.75 | ($401.12) | ($401.12) |
| Phil Carter | Purchase | 12/5/2017 | 117.588 | $10.61 | ($1,247.61) | $228.12 | ($1,019.49) | ($1,019.49) |
| Phil Carter | Sale | 2/7/2018 | (1,137.220) | $2.00 | $2,269.78 | ($2,206.21) | $63.57 | $63.57 |
| Phil Carter | Sale | 2/7/2018 | (490.760) | $2.00 | $979.51 | ($952.07) | $27.43 | |
| Phil Carter | Sale | 2/7/2018 | (1,137.222) | $2.00 | $2,269.78 | ($2,206.21) | $63.57 | |
| **Phil Carter** | **Close** | **2/7/2018** | **0.000** | | **($6,645.02)** | | | **($9,894.30)** |
| | | | | | | | | |
| Richard DeClark IRA | Open | 2/28/2015 | 3,707.120 | | | | | |
| Richard DeClark IRA | Purchase | 12/1/2015 | 10.645 | $10.03 | ($106.77) | $20.65 | ($86.12) | ($86.12) |
| Richard DeClark IRA | Purchase | 12/1/2015 | 135.681 | $10.03 | ($1,360.88) | $263.22 | ($1,097.66) | ($1,097.66) |
| Richard DeClark IRA | Purchase | 6/20/2016 | 2,302.214 | $10.84 | ($24,956.00) | $4,466.30 | ($20,489.70) | ($20,489.70) |
| Richard DeClark IRA | Purchase | 12/5/2016 | 186.191 | $10.52 | ($1,958.73) | $361.21 | ($1,597.52) | ($1,597.52) |
| Richard DeClark IRA | Purchase | 12/5/2016 | 411.529 | $10.52 | ($4,329.28) | $798.37 | ($3,530.91) | ($3,530.91) |
| Richard DeClark IRA | Purchase | 12/5/2017 | 120.109 | $10.61 | ($1,274.36) | $233.01 | ($1,041.35) | ($1,041.35) |
| Richard DeClark IRA | Purchase | 12/5/2017 | 305.270 | $10.61 | ($3,238.92) | $592.22 | ($2,646.70) | ($2,646.70) |
| Richard DeClark IRA | Sale | 2/7/2018 | (3,707.120) | $2.00 | $7,399.04 | ($7,191.81) | $207.23 | |
| Richard DeClark IRA | Sale | 2/7/2018 | (3,471.639) | $2.00 | $6,929.05 | ($6,734.98) | $194.07 | $194.07 |
| **Richard DeClark IRA** | **Close** | **2/7/2018** | **0.000** | | **($22,896.85)** | | | **($30,295.89)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Robert Riordan Trust | Open | 2/28/2015 | 0.000 | | | | | |
| Robert Riordan Trust | Purchase | 4/30/2015 | 9,832.842 | $10.17 | ($100,000.00) | $19,075.71 | ($80,924.29) | ($80,924.29) |
| Robert Riordan Trust | Sale | 4/12/2016 | (1,050.000) | $10.17 | $10,678.50 | ($2,037.00) | $8,641.50 | $8,641.50 |
| Robert Riordan Trust | Purchase | 7/5/2016 | 6,529.851 | $10.72 | ($70,000.00) | $12,667.91 | ($57,332.09) | ($57,332.09) |
| Robert Riordan Trust | Purchase | 5/24/2017 | 3,208.066 | $10.91 | ($35,000.00) | $6,223.65 | ($28,776.35) | ($28,776.35) |
| **Robert Riordan Trust** | **Close** | **2/7/2018** | **18,520.759** | | **($194,321.50)** | | | **($157,141.23)** |
| Robert Riordan Trust | Post-Period Sale[2] | 2/9/2018 | (18,520.759) | $1.99 | $36,869.27 | ($35,930.27) | $939.00 | $939.00 |
| | | | | | | | | |
| Sharon Kunst | Open | 2/28/2015 | 0.000 | | | | | |
| Sharon Kunst | Purchase | 10/29/2015 | 487.260 | $10.27 | ($5,004.16) | $945.28 | ($4,058.88) | ($4,058.88) |
| Sharon Kunst | Purchase | 12/1/2015 | 17.833 | $10.03 | ($178.87) | $34.60 | ($144.27) | ($144.27) |
| Sharon Kunst | Purchase | 12/1/2015 | 1.399 | $10.03 | ($14.03) | $2.71 | ($11.32) | ($11.32) |
| Sharon Kunst | Purchase | 6/20/2016 | 335.332 | $10.84 | ($3,635.00) | $650.54 | ($2,984.46) | ($2,984.46) |
| Sharon Kunst | Purchase | 12/5/2016 | 25.463 | $10.52 | ($267.87) | $49.40 | ($218.47) | ($218.47) |
| Sharon Kunst | Purchase | 12/5/2016 | 56.279 | $10.52 | ($592.05) | $109.18 | ($482.87) | ($482.87) |
| Sharon Kunst | Purchase | 12/5/2017 | 16.426 | $10.61 | ($174.28) | $31.87 | ($142.41) | ($142.41) |
| Sharon Kunst | Purchase | 12/5/2017 | 41.747 | $10.61 | ($442.94) | $80.99 | ($361.95) | ($361.95) |
| Sharon Kunst | Sale | 2/7/2018 | (981.739) | $2.00 | $1,959.45 | ($1,904.57) | $54.88 | $54.88 |
| **Sharon Kunst** | **Close** | **2/7/2018** | **0.000** | | **($8,349.75)** | | | **($8,349.75)** |
| | | | | | | | | |
| Steven & Judith Thomas | Open | 2/28/2015 | 0.000 | | | | | |
| Steven & Judith Thomas | Purchase | 7/10/2017 | 2,256.549 | $11.07 | ($24,980.00) | $4,377.71 | ($20,602.29) | ($20,602.29) |
| Steven & Judith Thomas | Purchase | 12/5/2017 | 40.133 | $10.61 | ($425.81) | $77.86 | ($347.95) | ($347.95) |
| Steven & Judith Thomas | Purchase | 12/5/2017 | 102.002 | $10.61 | ($1,082.24) | $197.88 | ($884.36) | ($884.36) |
| Steven & Judith Thomas | Sale | 2/7/2018 | (2,398.684) | $2.00 | $4,787.53 | ($4,653.45) | $134.08 | $134.08 |
| **Steven & Judith Thomas** | **Close** | **2/7/2018** | **0.000** | | **($21,700.52)** | | | **($21,700.52)** |
| | | | | | | | | |
| Susan Apps-Bodily | Open | 2/28/2015 | 759.295 | | | | | |
| Susan Apps-Bodily | Purchase | 12/1/2015 | 2.180 | $10.03 | ($21.87) | $4.23 | ($17.64) | ($17.64) |
| Susan Apps-Bodily | Purchase | 12/1/2015 | 27.791 | $10.03 | ($278.74) | $53.91 | ($224.83) | ($224.83) |
| Susan Apps-Bodily | Purchase | 6/20/2016 | 473.708 | $10.84 | ($5,135.00) | $918.99 | ($4,216.01) | ($4,216.01) |
| Susan Apps-Bodily | Purchase | 12/5/2016 | 84.434 | $10.52 | ($888.25) | $163.80 | ($724.45) | ($724.45) |
| Susan Apps-Bodily | Purchase | 12/5/2016 | 38.202 | $10.52 | ($401.88) | $74.11 | ($327.77) | ($327.77) |
| Susan Apps-Bodily | Purchase | 12/5/2017 | 62.633 | $10.61 | ($664.54) | $121.51 | ($543.03) | ($543.03) |
| Susan Apps-Bodily | Purchase | 12/5/2017 | 24.643 | $10.61 | ($261.46) | $47.81 | ($213.65) | ($213.65) |
| Susan Apps-Bodily | Sale | 2/7/2018 | (713.590) | $2.00 | $1,424.25 | ($1,384.36) | $39.89 | $39.89 |
| Susan Apps-Bodily | Sale | 2/7/2018 | (45.710) | $2.00 | $91.23 | ($88.68) | $2.56 | |
| Susan Apps-Bodily | Sale | 2/7/2018 | (713.586) | $2.00 | $1,424.24 | ($1,384.36) | $39.89 | |
| **Susan Apps-Bodily** | **Close** | **2/7/2018** | **0.000** | | **($4,712.01)** | | | **($6,227.49)** |

| Account Name | Transaction Type | Trade Date | Shares | Share Price | Cost/ Proceeds | Hold[1] | Cost/Proceeds + Hold | LIFO Gain/(Loss) |
|---|---|---|---|---|---|---|---|---|
| Thomas Haapala | Open | 2/28/2015 | 913.553 | | | | | |
| Thomas Haapala | Purchase | 12/1/2015 | 33.437 | $10.03 | ($335.37) | $64.87 | ($270.50) | ($270.50) |
| Thomas Haapala | Purchase | 12/1/2015 | 2.623 | $10.03 | ($26.31) | $5.09 | ($21.22) | ($21.22) |
| Thomas Haapala | Purchase | 6/20/2016 | 509.041 | $10.84 | ($5,518.00) | $987.54 | ($4,530.46) | ($4,530.46) |
| Thomas Haapala | Purchase | 12/5/2016 | 44.120 | $10.52 | ($464.14) | $85.59 | ($378.55) | ($378.55) |
| Thomas Haapala | Purchase | 12/5/2016 | 97.516 | $10.52 | ($1,025.87) | $189.18 | ($836.69) | ($836.69) |
| Thomas Haapala | Purchase | 12/5/2017 | 72.337 | $10.61 | ($767.50) | $140.33 | ($627.17) | ($627.17) |
| Thomas Haapala | Purchase | 12/5/2017 | 28.461 | $10.61 | ($301.97) | $55.21 | ($246.76) | ($246.76) |
| Thomas Haapala | Sale | 2/7/2018 | (913.550) | $2.00 | $1,823.35 | ($1,772.29) | $51.07 | |
| Thomas Haapala | Sale | 2/7/2018 | (787.538) | $2.00 | $1,571.85 | ($1,527.82) | $44.02 | $44.02 |
| **Thomas Haapala** | **Close** | **2/7/2018** | **0.000** | | **($5,043.96)** | | | **($6,867.32)** |
| | | | | | | | | |
| Vail Religious Foundation | Open | 2/28/2015 | 1,696.399 | | | | | |
| Vail Religious Foundation | Purchase | 12/1/2015 | 62.089 | $10.03 | ($622.75) | $120.45 | ($502.30) | ($502.30) |
| Vail Religious Foundation | Purchase | 12/1/2015 | 4.871 | $10.03 | ($48.86) | $9.45 | ($39.41) | ($39.41) |
| Vail Religious Foundation | Purchase | 6/20/2016 | 709.779 | $10.84 | ($7,694.00) | $1,376.97 | ($6,317.03) | ($6,317.03) |
| Vail Religious Foundation | Purchase | 12/5/2016 | 74.805 | $10.52 | ($786.95) | $145.12 | ($641.83) | ($641.83) |
| Vail Religious Foundation | Purchase | 12/5/2016 | 165.338 | $10.52 | ($1,739.36) | $320.76 | ($1,418.60) | ($1,418.60) |
| Vail Religious Foundation | Purchase | 12/5/2017 | 122.648 | $10.61 | ($1,301.29) | $237.94 | ($1,063.35) | ($1,063.35) |
| Vail Religious Foundation | Purchase | 12/5/2017 | 48.256 | $10.61 | ($512.00) | $93.62 | ($418.38) | ($418.38) |
| Vail Religious Foundation | Sale | 2/7/2018 | (1,696.400) | $2.00 | $3,385.84 | ($3,291.02) | $94.83 | |
| Vail Religious Foundation | Sale | 2/7/2018 | (1,187.785) | $2.00 | $2,370.70 | ($2,304.30) | $66.40 | $66.40 |
| **Vail Religious Foundation** | **Close** | **2/7/2018** | **0.000** | | **($6,948.67)** | | | **($10,334.51)** |

**SRS Total LIFO Loss for SRS:** ($997,525.06)

**Tradition and SRS Total LIFO Loss:** ($6,923,381.52)

Tradition and SRS Total Shares Bought: 842,821.162

Tradition and SRS Total Net Expenditures: ($6,953,854.38)

*Endnotes*

*1 Value of held shares is the closing price on 2/9/2018, the date of the first complaint filing.*

*2 Pursuant to the PSLRA, the value of sales occurring after the complaint filing on 2/9/2018 is either the sale price or the lookback price, whichever is higher.*