**EXHIBIT A**

LOSS ANALYSIS

Class Action: 2/28/2015 - 2/7/2018

LJM Funds Management, Ltd.: LJM Preservation and Growth Fund

| | Ticker | CUSIP | ISIN | SEDOL |
|---|---|---|---|---|
| | LJMIX | 90213U701 | US90213U7019 | B835GP4 |
| | LJMAX | 90213U503 | US90213U5039 | B84Q7M0 |

**Harrison Wealth Management**

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Abbott, Jon | LJMIX | Buy | 2/5/2018 | 9,232.10 | $4.33 | $40,000.00 |
| Abbott, Jon | LJMIX | Sell | 2/9/2018 | -9,232.10 | $1.99 | -$18,379.27 |
| Abbott, Jon -- Abbott Family Trust | LJMIX | Buy | 12/13/2016 | 4,860.90 | $10.29 | $50,000.00 |
| Abbott, Jon -- Abbott Family Trust | LJMIX | Buy | 12/5/2017 | 219.73 | $10.61 | $2,331.29 |
| Abbott, Jon -- Abbott Family Trust | LJMIX | Buy | 12/5/2017 | 86.45 | $10.61 | $917.25 |
| Abbott, Jon -- Abbott Family Trust | LJMIX | Sell | 2/9/2018 | -5,167.07 | $1.99 | -$10,286.61 |
| | | | | | | |
| Blankenship-Garsee, Amy | LJMAX | Buy | 2/22/2017 | 960.62 | $10.41 | $10,000.00 |
| Blankenship-Garsee, Amy | LJMAX | Buy | 5/10/2017 | 130.72 | $10.71 | $1,400.00 |
| Blankenship-Garsee, Amy | LJMAX | Sell | 8/2/2017 | -136.74 | $10.97 | -$1,500.00 |
| Blankenship-Garsee, Amy | LJMAX | Sell | 11/30/2017 | -313.90 | $11.15 | -$3,500.00 |
| Blankenship-Garsee, Amy | LJMAX | Buy | 12/5/2017 | 6.00 | $10.45 | $62.69 |
| Blankenship-Garsee, Amy | LJMAX | Buy | 12/5/2017 | 2.36 | $10.45 | $24.67 |
| Blankenship-Garsee, Amy | LJMAX | Buy | 12/5/2017 | 23.41 | $10.45 | $244.58 |
| Blankenship-Garsee, Amy | LJMAX | Buy | 12/5/2017 | 9.21 | $10.45 | $96.23 |
| Blankenship-Garsee, Amy | LJMAX | Sell | 2/9/2018 | -139.08 | $1.96 | -$272.91 |
| Blankenship-Garsee, Amy | LJMAX | Sell | 2/9/2018 | -542.59 | $1.96 | -$1,064.73 |
| | | | | | | |
| Carnahan, Phyllis A | LJMAX | Buy | 2/5/2018 | 3,512.88 | $4.27 | $15,000.00 |
| Carnahan, Phyllis A | LJMAX | Sell | 2/9/2018 | -3,512.88 | $1.96 | -$6,893.33 |
| | | | | | | |
| Crowley, Kathleen J | LJMAX | Buy | 10/19/2017 | 40.29 | $11.17 | $450.00 |
| Crowley, Kathleen J | LJMAX | Buy | 12/5/2017 | 1.85 | $10.45 | $19.32 |
| Crowley, Kathleen J | LJMAX | Buy | 12/5/2017 | 0.73 | $10.45 | $7.60 |
| Crowley, Kathleen J | LJMAX | Buy | 1/30/2018 | 527.64 | $9.95 | $5,250.00 |
| Crowley, Kathleen J | LJMAX | Buy | 2/5/2018 | 3,512.88 | $4.27 | $15,000.00 |
| Crowley, Kathleen J | LJMAX | Sell | 2/9/2018 | -4,083.38 | $1.96 | -$8,012.82 |
| Crowley, Kathleen J -- Crowley Revocable Living Trust | LJMAX | Buy | 2/5/2018 | 1,147.54 | $4.27 | $4,900.00 |
| Crowley, Kathleen J -- Crowley Revocable Living Trust | LJMAX | Sell | 2/9/2018 | -1,147.54 | $1.96 | -$2,251.82 |
| Crowley, Kathleen J -- Crowley, Patrick Q | LJMAX | Buy | 10/19/2017 | 402.87 | $11.17 | $4,500.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| Crowley, Kathleen J -- Crowley, Patrick Q | LJMAX | Buy | 12/5/2017 | 18.49 | $10.45 | $193.21 |
| Crowley, Kathleen J -- Crowley, Patrick Q | LJMAX | Buy | 12/5/2017 | 7.28 | $10.45 | $76.02 |
| Crowley, Kathleen J -- Crowley, Patrick Q | LJMAX | Sell | 2/9/2018 | -428.63 | $1.96 | -$841.10 |
| | | | | | | |
| Decarlo, Joseph & Kathleen | LJMIX | Buy | 12/23/2016 | 2,387.19 | $10.47 | $25,000.00 |
| Decarlo, Joseph & Kathleen | LJMAX | Buy | 2/22/2017 | 576.37 | $10.41 | $6,000.00 |
| Decarlo, Joseph & Kathleen | LJMIX | Buy | 7/27/2017 | 2,981.01 | $11.07 | $33,000.00 |
| Decarlo, Joseph & Kathleen | LJMAX | Sell | 7/27/2017 | -576.37 | $10.92 | -$6,293.95 |
| Decarlo, Joseph & Kathleen | LJMAX | Buy | 12/5/2017 | 242.66 | $10.61 | $2,574.59 |
| Decarlo, Joseph & Kathleen | LJMIX | Buy | 12/5/2017 | 95.47 | $10.61 | $1,012.98 |
| Decarlo, Joseph & Kathleen | LJMIX | Sell | 2/9/2018 | -5,706.33 | $1.99 | -$11,360.17 |
| Decarlo, Joseph & Kathleen -- Decarlo, Kathleen K | LJMAX | Buy | 2/22/2017 | 672.43 | $10.41 | $7,000.00 |
| Decarlo, Joseph & Kathleen -- Decarlo, Kathleen K | LJMAX | Sell | 7/27/2017 | -672.43 | $10.92 | -$7,342.94 |
| Decarlo, Joseph & Kathleen -- Decarlo, Kathleen K | LJMAX | Buy | 2/5/2018 | 5,854.80 | $4.27 | $25,000.00 |
| Decarlo, Joseph & Kathleen -- Decarlo, Kathleen K | LJMAX | Sell | 2/9/2018 | -5,854.80 | $1.96 | -$11,488.88 |
| | | | | | | |
| Dohner, Alan Robert | LJMAX | Buy | 2/16/2017 | 768.49 | $10.41 | $8,000.00 |
| Dohner, Alan Robert | LJMAX | Buy | 6/8/2017 | 652.38 | $10.73 | $7,000.00 |
| Dohner, Alan Robert | LJMAX | Sell | 7/25/2017 | -768.49 | $10.92 | -$8,391.93 |
| Dohner, Alan Robert | LJMAX | Sell | 10/20/2017 | -652.38 | $11.13 | -$7,260.96 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Buy | 12/13/2016 | 2,460.63 | $10.16 | $25,000.00 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Buy | 7/25/2017 | 778.39 | $10.92 | $8,500.00 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Buy | 10/20/2017 | 1,347.71 | $11.13 | $15,000.00 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Buy | 12/5/2017 | 210.51 | $10.45 | $2,199.79 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Buy | 12/5/2017 | 82.83 | $10.45 | $865.52 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Sell | 1/16/2018 | -1,158.30 | $10.36 | -$12,000.00 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Buy | 2/5/2018 | 4,683.84 | $4.27 | $20,000.00 |
| Dohner, Alan Robert -- Dohner/Wild Living Trust | LJMAX | Sell | 2/9/2018 | -8,405.60 | $1.96 | -$16,494.30 |
| | | | | | | |
| Dowling, David | LJMAX | Buy | 12/13/2016 | 246.06 | $10.16 | $2,500.00 |
| Dowling, David | LJMAX | Buy | 12/5/2017 | 11.29 | $10.45 | $118.01 |
| Dowling, David | LJMAX | Buy | 12/5/2017 | 4.44 | $10.45 | $46.43 |
| Dowling, David | LJMAX | Sell | 2/9/2018 | -261.80 | $1.96 | -$513.73 |
| | | | | | | |
| Dudley, Darrell Duke | LJMIX | Buy | 12/7/2017 | 3,415.26 | $10.69 | $36,509.15 |
| Dudley, Darrell Duke | LJMAX | Buy | 2/5/2018 | 4,683.84 | $4.27 | $20,000.00 |
| Dudley, Darrell Duke | LJMAX | Sell | 2/9/2018 | -4,683.84 | $1.96 | -$9,180.33 |
| Dudley, Darrell Duke | LJMIX | Sell | 2/9/2018 | -3,415.26 | $1.99 | -$6,799.10 |
| | | | | | | |
| Ewing, Donald D | LJMAX | Buy | 2/5/2018 | 5,152.23 | $4.27 | $22,000.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| Ewing, Donald D | LJMAX | Sell | 2/9/2018 | -5,152.23 | $1.96 | -$10,110.21 |
| | | | | | | |
| Ewing, Donald D -- Ewing, Donald & Carol Ewing Trust | LJMAX | Buy | 12/13/2016 | 3,937.01 | $10.16 | $40,000.00 |
| Ewing, Donald D -- Ewing, Donald & Carol Ewing Trust | LJMAX | Buy | 1/25/2017 | 670.50 | $10.44 | $7,000.00 |
| Ewing, Donald D -- Ewing, Donald & Carol Ewing Trust | LJMAX | Buy | 10/4/2017 | 900.90 | $11.10 | $10,000.00 |
| Ewing, Donald D -- Ewing, Donald & Carol Ewing Trust | LJMAX | Buy | 12/5/2017 | 252.81 | $10.45 | $2,641.83 |
| Ewing, Donald D -- Ewing, Donald & Carol Ewing Trust | LJMAX | Buy | 12/5/2017 | 99.47 | $10.45 | $1,039.44 |
| Ewing, Donald D -- Ewing, Donald & Carol Ewing Trust | LJMAX | Sell | 2/9/2018 | -5,860.68 | $1.96 | -$11,500.42 |
| | | | | | | |
| Failing-Wrobel TTEE, Aloise J | LJMAX | Buy | 6/8/2017 | 2,329.92 | $10.73 | $25,000.00 |
| Failing-Wrobel TTEE, Aloise J | LJMAX | Buy | 7/31/2017 | 1,369.86 | $10.95 | $15,000.00 |
| Failing-Wrobel TTEE, Aloise J | LJMAX | Buy | 12/5/2017 | 169.80 | $10.45 | $1,774.41 |
| Failing-Wrobel TTEE, Aloise J | LJMAX | Buy | 12/5/2017 | 66.81 | $10.45 | $698.15 |
| Failing-Wrobel TTEE, Aloise J | LJMAX | Sell | 1/16/2018 | -1,447.88 | $10.36 | -$15,000.00 |
| Failing-Wrobel TTEE, Aloise J | LJMAX | Buy | 1/30/2018 | 1,005.03 | $9.95 | $10,000.00 |
| Failing-Wrobel TTEE, Aloise J | LJMIX | Buy | 2/5/2018 | 11,541.57 | $4.33 | $50,000.00 |
| Failing-Wrobel TTEE, Aloise J | LJMIX | Sell | 2/9/2018 | -11,541.57 | $1.99 | -$22,976.96 |
| Failing-Wrobel TTEE, Aloise J | LJMAX | Sell | 2/9/2018 | -3,493.54 | $1.96 | -$6,855.37 |
| | | | | | | |
| Fickett, Donald L | LJMIX | Buy | 2/2/2017 | 3,770.76 | $10.61 | $40,000.00 |
| Fickett, Donald L | LJMAX | Buy | 6/5/2017 | 504.67 | $10.70 | $5,400.00 |
| Fickett, Donald L | LJMAX | Buy | 12/5/2017 | 23.16 | $10.45 | $242.04 |
| Fickett, Donald L | LJMAX | Buy | 12/5/2017 | 9.11 | $10.45 | $95.23 |
| Fickett, Donald L | LJMAX | Buy | 2/5/2018 | 9,367.68 | $4.27 | $40,000.00 |
| Fickett, Donald L | LJMAX | Sell | 2/9/2018 | -536.95 | $1.96 | -$1,053.65 |
| Fickett, Donald L | LJMAX | Sell | 2/9/2018 | -9,367.68 | $1.96 | -$18,382.20 |
| Fickett, Donald L | LJMIX | Sell | 2/9/2018 | -3,770.76 | $1.99 | -$7,506.82 |
| | | | | | | |
| Fickett, Donald L -- Fickett, Donald & Roxanne Rev Trust | LJMAX | Buy | 2/22/2017 | 960.62 | $10.41 | $10,000.00 |
| Fickett, Donald L -- Fickett, Donald & Roxanne Rev Trust | LJMAX | Buy | 12/5/2017 | 44.09 | $10.45 | $460.71 |
| Fickett, Donald L -- Fickett, Donald & Roxanne Rev Trust | LJMAX | Buy | 12/5/2017 | 17.35 | $10.45 | $181.27 |
| Fickett, Donald L -- Fickett, Donald & Roxanne Rev Trust | LJMAX | Sell | 1/16/2018 | -1,022.05 | $10.36 | -$10,588.42 |
| Fickett, Donald L -- Fickett, Roxanne | LJMAX | Buy | 2/2/2017 | 1,908.40 | $10.48 | $20,000.00 |
| Fickett, Donald L -- Fickett, Roxanne | LJMAX | Buy | 12/5/2017 | 87.59 | $10.45 | $915.27 |
| Fickett, Donald L -- Fickett, Roxanne | LJMAX | Buy | 12/5/2017 | 34.46 | $10.45 | $360.11 |
| Fickett, Donald L -- Fickett, Roxanne | LJMAX | Buy | 2/5/2018 | 9,367.68 | $4.27 | $40,000.00 |
| Fickett, Donald L -- Fickett, Roxanne | LJMAX | Sell | 2/6/2018 | -7,653.06 | $1.96 | -$15,000.00 |
| Fickett, Donald L -- Fickett, Roxanne | LJMAX | Sell | 2/9/2018 | -3,666.17 | $1.96 | -$7,194.12 |
| Fickett, Donald L -- Fickett, Roxanne | LJMAX | Sell | 2/22/2018 | -78.90 | $1.96 | -$154.64 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Filosi, Kathleen Maria | LJMIX | Buy | 12/14/2016 | 3,876.82 | $10.32 | $40,000.00 |
| Filosi, Kathleen Maria | LJMAX | Buy | 2/22/2017 | 960.62 | $10.41 | $10,000.00 |
| Filosi, Kathleen Maria | LJMIX | Sell | 7/10/2017 | -3,876.82 | $11.06 | -$42,886.39 |
| Filosi, Kathleen Maria | LJMAX | Buy | 10/4/2017 | 2,755.78 | $11.25 | $31,000.00 |
| Filosi, Kathleen Maria | LJMAX | Sell | 10/4/2017 | -960.62 | $11.10 | -$10,662.83 |
| Filosi, Kathleen Maria | LJMAX | Buy | 10/27/2017 | 626.12 | $11.18 | $7,000.00 |
| Filosi, Kathleen Maria | LJMAX | Buy | 12/5/2017 | 28.74 | $10.45 | $300.29 |
| Filosi, Kathleen Maria | LJMAX | Buy | 12/5/2017 | 11.31 | $10.45 | $118.15 |
| Filosi, Kathleen Maria | LJMAX | Buy | 12/5/2017 | 124.57 | $10.61 | $1,321.67 |
| Filosi, Kathleen Maria | LJMIX | Buy | 12/5/2017 | 49.01 | $10.61 | $520.02 |
| Filosi, Kathleen Maria | LJMAX | Buy | 2/5/2018 | 5,620.61 | $4.27 | $24,000.00 |
| Filosi, Kathleen Maria | LJMAX | Sell | 2/9/2018 | -666.16 | $1.96 | -$1,307.21 |
| Filosi, Kathleen Maria | LJMIX | Sell | 2/9/2018 | -2,929.36 | $1.99 | -$5,831.78 |
| Filosi, Kathleen Maria | LJMAX | Sell | 2/9/2018 | -5,620.61 | $1.96 | -$11,029.32 |
| | | | | | | |
| Gaetzke, Okie Gaetzke Rev Liv Tr | LJMIX | Buy | 1/25/2017 | 2,932.77 | $10.57 | $31,000.00 |
| Gaetzke, Okie Gaetzke Rev Liv Tr | LJMIX | Buy | 12/5/2017 | 132.57 | $10.61 | $1,406.55 |
| Gaetzke, Okie Gaetzke Rev Liv Tr | LJMIX | Buy | 12/5/2017 | 52.16 | $10.61 | $553.41 |
| Gaetzke, Okie Gaetzke Rev Liv Tr | LJMIX | Sell | 2/9/2018 | -3,117.49 | $1.99 | -$6,206.30 |
| | | | | | | |
| Gohdes, Paul | LJMIX | Buy | 2/22/2017 | 2,846.15 | $10.54 | $30,000.00 |
| Gohdes, Paul | LJMIX | Buy | 3/28/2017 | 4,661.38 | $10.73 | $50,000.00 |
| Gohdes, Paul | LJMAX | Buy | 6/8/2017 | 1,397.95 | $10.73 | $15,000.00 |
| Gohdes, Paul | LJMIX | Buy | 12/5/2017 | 339.36 | $10.61 | $3,600.61 |
| Gohdes, Paul | LJMIX | Buy | 12/5/2017 | 133.52 | $10.61 | $1,416.67 |
| Gohdes, Paul | LJMAX | Sell | 1/12/2018 | -1,397.95 | $10.45 | -$14,608.58 |
| Gohdes, Paul | LJMIX | Buy | 2/5/2018 | 9,232.10 | $4.33 | $40,000.00 |
| Gohdes, Paul | LJMIX | Sell | 2/9/2018 | -17,212.52 | $1.99 | -$34,266.68 |
| | | | | | | |
| Hammond, Tanya C | LJMAX | Buy | 12/14/2016 | 490.68 | $10.19 | $5,000.00 |
| Hammond, Tanya C | LJMAX | Sell | 10/17/2017 | -35.84 | $11.16 | -$400.00 |
| Hammond, Tanya C | LJMAX | Sell | 2/9/2018 | -454.84 | $1.96 | -$892.52 |
| | | | | | | |
| Harris, Chad | LJMAX | Buy | 12/16/2016 | 112.08 | $10.25 | $1,148.82 |
| Harris, Chad | LJMAX | Buy | 12/16/2016 | 14.00 | $10.25 | $143.54 |
| Harris, Chad | LJMAX | Buy | 8/28/2017 | 24.60 | $11.18 | $275.00 |
| Harris, Chad | LJMAX | Buy | 10/27/2017 | 7.16 | $11.18 | $80.00 |
| Harris, Chad | LJMAX | Buy | 12/5/2017 | 0.97 | $10.45 | $10.15 |
| Harris, Chad | LJMAX | Buy | 12/5/2017 | 0.38 | $10.45 | $3.99 |
| Harris, Chad | LJMAX | Buy | 2/5/2018 | 1,170.96 | $4.27 | $5,000.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Harris, Chad | LJMAX | Sell | 2/9/2018 | -1,170.96 | $1.96 | -$2,297.77 |
| Harris, Chad | LJMAX | Sell | 2/9/2018 | -136.68 | $1.96 | -$268.20 |
| Harris, Chad | LJMAX | Sell | 2/9/2018 | -22.51 | $1.96 | -$44.18 |
| | | | | | | |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Buy | 12/14/2016 | 1,962.71 | $10.19 | $20,000.00 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Buy | 2/2/2017 | 1,908.40 | $10.48 | $20,000.00 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Sell | 9/6/2017 | -198.38 | $11.09 | -$2,200.00 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Sell | 10/19/2017 | -626.68 | $11.17 | -$7,000.00 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Buy | 12/5/2017 | 139.80 | $10.45 | $1,460.89 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Buy | 12/5/2017 | 55.00 | $10.45 | $574.79 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Sell | 1/12/2018 | -382.78 | $10.45 | -$4,000.00 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Sell | 1/16/2018 | -627.41 | $10.36 | -$6,500.00 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Buy | 2/5/2018 | 3,747.07 | $4.27 | $16,000.00 |
| Harris, Chad -- Harris, Chad & Allison Harris Family Trust | LJMAX | Sell | 2/9/2018 | -5,977.74 | $1.96 | -$11,730.11 |
| | | | | | | |
| Harris, Karen A | LJMIX | Buy | 12/14/2016 | 7,756.55 | $10.31 | $80,000.00 |
| Harris, Karen A | LJMIX | Buy | 2/22/2017 | 528.34 | $10.41 | $5,500.00 |
| Harris, Karen A | LJMIX | Buy | 2/22/2017 | 4,745.49 | $10.54 | $50,000.00 |
| Harris, Karen A | LJMIX | Buy | 10/30/2017 | 4,263.41 | $11.38 | $48,500.00 |
| Harris, Karen A | LJMIX | Sell | 10/30/2017 | -4,745.49 | $11.36 | -$53,931.21 |
| Harris, Karen A | LJMAX | Buy | 12/5/2017 | 24.25 | $10.45 | $253.39 |
| Harris, Karen A | LJMAX | Buy | 12/5/2017 | 9.54 | $10.45 | $99.70 |
| Harris, Karen A | LJMIX | Buy | 12/5/2017 | 543.33 | $10.61 | $5,764.77 |
| Harris, Karen A | LJMIX | Buy | 12/5/2017 | 213.78 | $10.61 | $2,268.17 |
| Harris, Karen A | LJMAX | Buy | 2/5/2018 | 9,836.07 | $4.27 | $42,000.00 |
| Harris, Karen A | LJMAX | Sell | 2/9/2018 | -562.13 | $1.96 | -$1,103.06 |
| Harris, Karen A | LJMIX | Sell | 2/9/2018 | -12,777.07 | $1.99 | -$25,436.59 |
| Harris, Karen A | LJMAX | Sell | 2/9/2018 | -9,836.07 | $1.96 | -$19,301.31 |
| | | | | | | |
| Harris, Mr Terrell W | LJMAX | Buy | 2/2/2017 | 2,862.60 | $10.48 | $30,000.00 |
| Harris, Mr Terrell W | LJMIX | Buy | 3/17/2017 | 4,709.71 | $10.62 | $50,017.10 |
| Harris, Mr Terrell W | LJMAX | Buy | 11/6/2017 | 354.93 | $11.27 | $4,000.00 |
| Harris, Mr Terrell W | LJMAX | Buy | 12/5/2017 | 16.29 | $10.45 | $170.22 |
| Harris, Mr Terrell W | LJMAX | Buy | 12/5/2017 | 6.41 | $10.45 | $66.97 |
| Harris, Mr Terrell W | LJMIX | Buy | 12/5/2017 | 212.89 | $10.61 | $2,258.78 |
| Harris, Mr Terrell W | LJMIX | Buy | 12/5/2017 | 83.76 | $10.61 | $888.72 |
| Harris, Mr Terrell W | LJMAX | Buy | 12/5/2017 | 131.38 | $10.45 | $1,372.90 |
| Harris, Mr Terrell W | LJMAX | Buy | 12/5/2017 | 51.69 | $10.45 | $540.17 |
| Harris, Mr Terrell W | LJMAX | Sell | 12/11/2017 | -1,890.36 | $10.58 | -$20,000.00 |
| Harris, Mr Terrell W | LJMAX | Sell | 1/19/2018 | -22.70 | $10.31 | -$234.02 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| Harris, Mr Terrell W | LJMAX | Buy | 2/5/2018 | 7,494.15 | $4.27 | $32,000.00 |
| Harris, Mr Terrell W | LJMAX | Sell | 2/6/2018 | -8,649.45 | $1.96 | -$16,952.92 |
| Harris, Mr Terrell W | LJMAX | Sell | 2/9/2018 | -354.93 | $1.96 | -$695.65 |
| Harris, Mr Terrell W | LJMIX | Sell | 2/9/2018 | -5,006.36 | $1.99 | -$9,966.67 |
| Hawkins, Carol Ann | LJMAX | Buy | 6/15/2017 | 510.68 | $10.77 | $5,500.00 |
| Hawkins, Carol Ann | LJMAX | Buy | 10/4/2017 | 540.54 | $11.10 | $6,000.00 |
| Hawkins, Carol Ann | LJMIX | Buy | 10/9/2017 | 1,780.30 | $11.23 | $20,000.00 |
| Hawkins, Carol Ann | LJMAX | Sell | 10/9/2017 | -510.68 | $11.07 | -$5,653.21 |
| Hawkins, Carol Ann | LJMAX | Buy | 10/10/2017 | 148.78 | $11.09 | $1,650.00 |
| Hawkins, Carol Ann | LJMAX | Buy | 12/5/2017 | 24.81 | $10.45 | $259.24 |
| Hawkins, Carol Ann | LJMIX | Buy | 12/5/2017 | 80.47 | $10.61 | $853.83 |
| Hawkins, Carol Ann | LJMAX | Buy | 12/5/2017 | 9.76 | $10.45 | $102.00 |
| Hawkins, Carol Ann | LJMIX | Buy | 12/5/2017 | 31.66 | $10.61 | $335.94 |
| Hawkins, Carol Ann | LJMAX | Buy | 12/5/2017 | 6.83 | $10.45 | $71.36 |
| Hawkins, Carol Ann | LJMAX | Buy | 12/5/2017 | 2.69 | $10.45 | $28.08 |
| Hawkins, Carol Ann | LJMAX | Sell | 1/16/2018 | -260.62 | $10.36 | -$2,700.00 |
| Hawkins, Carol Ann | LJMAX | Buy | 2/5/2018 | 4,683.84 | $4.27 | $20,000.00 |
| Hawkins, Carol Ann | LJMAX | Sell | 2/9/2018 | -4,998.33 | $1.96 | -$9,808.23 |
| Hawkins, Carol Ann | LJMIX | Sell | 2/9/2018 | -1,892.44 | $1.99 | -$3,767.47 |
| Hawkins, Carol Ann | LJMAX | Sell | 2/9/2018 | -158.30 | $1.96 | -$310.63 |
| Hawkins, Rebecca L Hawkins Trust | LJMIX | Buy | 5/4/2017 | 3,690.67 | $10.84 | $40,000.00 |
| Hawkins, Rebecca L Hawkins Trust | LJMIX | Buy | 12/5/2017 | 166.83 | $10.61 | $1,770.05 |
| Hawkins, Rebecca L Hawkins Trust | LJMIX | Buy | 12/5/2017 | 65.64 | $10.61 | $696.43 |
| Hawkins, Rebecca L Hawkins Trust | LJMAX | Buy | 2/5/2018 | 7,025.76 | $4.27 | $30,000.00 |
| Hawkins, Rebecca L Hawkins Trust | LJMAX | Sell | 2/9/2018 | -7,025.76 | $1.96 | -$13,786.65 |
| Hawkins, Rebecca L Hawkins Trust | LJMIX | Sell | 2/9/2018 | -3,923.14 | $1.99 | -$7,810.19 |
| Head, Kenneth Larry | LJMAX | Buy | 2/5/2018 | 1,850.12 | $4.27 | $7,900.00 |
| Head, Kenneth Larry | LJMAX | Sell | 2/9/2018 | -1,850.12 | $1.96 | -$3,630.48 |
| Head, Kenneth Larry -- Head, Kenneth Larry Head Rev Tr | LJMAX | Buy | 10/19/2017 | 2,327.66 | $11.17 | $26,000.00 |
| Head, Kenneth Larry -- Head, Kenneth Larry Head Rev Tr | LJMAX | Buy | 12/5/2017 | 106.83 | $10.45 | $1,116.35 |
| Head, Kenneth Larry -- Head, Kenneth Larry Head Rev Tr | LJMAX | Buy | 12/5/2017 | 42.03 | $10.45 | $439.23 |
| Head, Kenneth Larry -- Head, Kenneth Larry Head Rev Tr | LJMAX | Buy | 2/5/2018 | 4,683.84 | $4.27 | $20,000.00 |
| Head, Kenneth Larry -- Head, Kenneth Larry Head Rev Tr | LJMAX | Sell | 2/9/2018 | -7,160.36 | $1.96 | -$14,050.78 |
| Hurst, Paul | LJMAX | Buy | 12/14/2016 | 1,766.44 | $10.19 | $18,000.00 |
| Hurst, Paul | LJMAX | Buy | 12/14/2016 | 2,453.39 | $10.19 | $25,000.00 |
| Hurst, Paul | LJMAX | Buy | 2/2/2017 | 381.68 | $10.48 | $4,000.00 |
| Hurst, Paul | LJMAX | Buy | 12/5/2017 | 98.59 | $10.45 | $1,030.24 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Hurst, Paul | LJMAX | Buy | 12/5/2017 | 38.79 | $10.45 | $405.35 |
| Hurst, Paul | LJMAX | Buy | 12/5/2017 | 112.60 | $10.45 | $1,176.64 |
| Hurst, Paul | LJMAX | Buy | 12/5/2017 | 44.30 | $10.45 | $462.95 |
| Hurst, Paul | LJMAX | Sell | 12/11/2017 | -1,323.25 | $10.58 | -$14,000.00 |
| Hurst, Paul | LJMAX | Sell | 1/16/2018 | -723.94 | $10.36 | -$7,500.00 |
| Hurst, Paul | LJMAX | Buy | 2/5/2018 | 936.77 | $4.27 | $4,000.00 |
| Hurst, Paul | LJMAX | Buy | 2/5/2018 | 7,025.76 | $4.27 | $30,000.00 |
| Hurst, Paul | LJMAX | Sell | 2/9/2018 | -2,285.49 | $1.96 | -$4,484.82 |
| Hurst, Paul | LJMAX | Sell | 2/9/2018 | -8,525.62 | $1.96 | -$16,729.83 |
| Hurst, Paul -- Hurst, Paul, Trust | LJMAX | Buy | 1/26/2018 | 683.59 | $10.24 | $7,000.00 |
| Hurst, Paul -- Hurst, Paul, Trust | LJMAX | Sell | 2/9/2018 | -683.59 | $1.96 | -$1,341.42 |
| | | | | | | |
| Kasnoff, Crystal D | LJMAX | Buy | 2/15/2017 | 231.44 | $10.37 | $2,400.00 |
| Kasnoff, Crystal D | LJMAX | Buy | 2/15/2017 | 86.79 | $10.37 | $900.00 |
| Kasnoff, Crystal D | LJMAX | Buy | 12/5/2017 | 10.62 | $10.45 | $111.00 |
| Kasnoff, Crystal D | LJMAX | Buy | 12/5/2017 | 4.18 | $10.45 | $43.67 |
| Kasnoff, Crystal D | LJMAX | Buy | 12/5/2017 | 3.98 | $10.45 | $41.62 |
| Kasnoff, Crystal D | LJMAX | Buy | 12/5/2017 | 1.57 | $10.45 | $16.38 |
| Kasnoff, Crystal D | LJMAX | Buy | 2/5/2018 | 257.61 | $4.27 | $1,100.00 |
| Kasnoff, Crystal D | LJMAX | Sell | 2/9/2018 | -246.24 | $1.96 | -$483.19 |
| Kasnoff, Crystal D | LJMAX | Sell | 2/9/2018 | -349.95 | $1.96 | -$686.71 |
| | | | | | | |
| Kopycienski, Daniel | LJMAX | Buy | 2/5/2018 | 7,025.76 | $4.27 | $30,000.00 |
| Kopycienski, Daniel | LJMAX | Sell | 2/9/2018 | -7,025.76 | $1.96 | -$13,786.65 |
| Kopycienski, Daniel -- Kopycienski Family Tr Pledged | LJMAX | Buy | 11/28/2017 | 1,773.05 | $11.28 | $20,000.00 |
| Kopycienski, Daniel -- Kopycienski Family Tr Pledged | LJMAX | Buy | 12/5/2017 | 81.37 | $10.45 | $850.35 |
| Kopycienski, Daniel -- Kopycienski Family Tr Pledged | LJMAX | Buy | 12/5/2017 | 32.02 | $10.45 | $334.57 |
| Kopycienski, Daniel -- Kopycienski Family Tr Pledged | LJMAX | Sell | 1/4/2018 | -113.39 | $10.57 | -$1,198.52 |
| Kopycienski, Daniel -- Kopycienski Family Tr Pledged | LJMAX | Sell | 2/9/2018 | -1,773.05 | $1.96 | -$3,479.26 |
| Kopycienski, Daniel -- Kopycienski Family Trust | LJMAX | Buy | 3/31/2017 | 1,892.15 | $10.57 | $20,000.00 |
| Kopycienski, Daniel -- Kopycienski Family Trust | LJMAX | Buy | 6/15/2017 | 3,064.07 | $10.77 | $33,000.00 |
| Kopycienski, Daniel -- Kopycienski Family Trust | LJMAX | Sell | 8/4/2017 | -1,892.15 | $10.99 | -$20,794.71 |
| Kopycienski, Daniel -- Kopycienski Family Trust | LJMAX | Sell | 11/13/2017 | -3,064.07 | $11.27 | -$34,532.04 |
| | | | | | | |
| Korff, Lynn | LJMAX | Buy | 10/17/2016 | 264.55 | $11.34 | $3,000.00 |
| Korff, Lynn | LJMAX | Buy | 12/20/2016 | 388.35 | $10.30 | $4,000.00 |
| Korff, Lynn | LJMAX | Sell | 9/26/2017 | -652.90 | $11.18 | -$7,299.42 |
| Korff, Lynn | LJMAX | Buy | 10/2/2017 | 1,170.12 | $11.11 | $13,000.00 |
| Korff, Lynn | LJMAX | Buy | 10/2/2017 | 247.53 | $11.11 | $2,750.00 |
| Korff, Lynn | LJMAX | Buy | 12/5/2017 | 53.70 | $10.45 | $561.19 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Korff, Lynn | LJMAX | Buy | 12/5/2017 | 21.13 | $10.45 | $220.80 |
| Korff, Lynn | LJMAX | Buy | 12/5/2017 | 11.36 | $10.45 | $118.71 |
| Korff, Lynn | LJMAX | Buy | 12/5/2017 | 4.47 | $10.45 | $46.71 |
| Korff, Lynn | LJMAX | Sell | 2/9/2018 | -1,244.95 | $1.96 | -$2,442.96 |
| Korff, Lynn | LJMAX | Sell | 2/9/2018 | -263.36 | $1.96 | -$516.78 |
| | | | | | | |
| Larson, Lynn C | LJMAX | Buy | 2/22/2017 | 384.25 | $10.41 | $4,000.00 |
| Larson, Lynn C | LJMAX | Buy | 2/22/2017 | 960.62 | $10.41 | $10,000.00 |
| Larson, Lynn C | LJMAX | Buy | 6/15/2017 | 928.51 | $10.77 | $10,000.00 |
| Larson, Lynn C | LJMAX | Buy | 12/5/2017 | 17.63 | $10.45 | $184.28 |
| Larson, Lynn C | LJMAX | Buy | 12/5/2017 | 6.94 | $10.45 | $72.51 |
| Larson, Lynn C | LJMAX | Buy | 1/30/2018 | 502.51 | $9.95 | $5,000.00 |
| Larson, Lynn C | LJMAX | Sell | 2/9/2018 | -408.82 | $1.96 | -$802.23 |
| Larson, Lynn C | LJMAX | Sell | 2/9/2018 | -2,391.63 | $1.96 | -$4,693.10 |
| | | | | | | |
| Larson, Lynn C -- Larson Trust | LJMAX | Buy | 2/22/2017 | 72.05 | $10.41 | $750.00 |
| Larson, Lynn C -- Larson Trust | LJMAX | Buy | 4/20/2017 | 117.26 | $10.66 | $1,250.00 |
| Larson, Lynn C -- Larson Trust | LJMAX | Buy | 12/5/2017 | 8.69 | $10.45 | $90.79 |
| Larson, Lynn C -- Larson Trust | LJMAX | Buy | 12/5/2017 | 3.42 | $10.45 | $35.72 |
| Larson, Lynn C -- Larson Trust | LJMAX | Sell | 2/9/2018 | -201.41 | $1.96 | -$395.23 |
| | | | | | | |
| Madrid, Evelyn B | LJMAX | Buy | 9/11/2017 | 722.67 | $11.07 | $8,000.00 |
| Madrid, Evelyn B | LJMIX | Buy | 11/7/2017 | 1,839.91 | $11.41 | $21,000.00 |
| Madrid, Evelyn B | LJMAX | Buy | 12/5/2017 | 33.17 | $10.45 | $346.59 |
| Madrid, Evelyn B | LJMIX | Buy | 12/5/2017 | 83.17 | $10.61 | $882.42 |
| Madrid, Evelyn B | LJMAX | Buy | 12/5/2017 | 13.05 | $10.45 | $136.37 |
| Madrid, Evelyn B | LJMIX | Buy | 12/5/2017 | 32.72 | $10.61 | $347.19 |
| Madrid, Evelyn B | LJMAX | Buy | 2/5/2018 | 3,278.69 | $4.27 | $14,000.00 |
| Madrid, Evelyn B | LJMAX | Sell | 2/9/2018 | -4,047.58 | $1.96 | -$7,942.56 |
| Madrid, Evelyn B | LJMIX | Sell | 2/9/2018 | -1,955.80 | $1.99 | -$3,893.61 |
| | | | | | | |
| Marshall, Robert B | LJMAX | Buy | 7/31/2017 | 1,917.81 | $10.95 | $21,000.00 |
| Marshall, Robert B | LJMAX | Buy | 10/17/2017 | 1,568.10 | $11.16 | $17,500.00 |
| Marshall, Robert B | LJMAX | Sell | 12/15/2017 | -664.77 | $10.53 | -$7,000.00 |
| Marshall, Robert B | LJMAX | Buy | 2/5/2018 | 5,854.80 | $4.27 | $25,000.00 |
| Marshall, Robert B | LJMAX | Sell | 2/9/2018 | -8,675.94 | $1.96 | -$17,024.80 |
| | | | | | | |
| McCluan, Lisa | LJMIX | Buy | 3/28/2017 | 9,325.56 | $10.72 | $100,000.00 |
| McCluan, Lisa | LJMIX | Sell | 1/16/2018 | -2,854.42 | $10.50 | -$29,975.00 |
| McCluan, Lisa | LJMIX | Buy | 2/5/2018 | 13,851.04 | $4.33 | $60,000.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| McCluan, Lisa | LJMIX | Sell | 2/9/2018 | -20,322.18 | $1.99 | -$40,457.39 |
| Miller, Debra L | LJMAX | Buy | 1/4/2017 | 624.40 | $10.41 | $6,500.00 |
| Miller, Debra L | LJMAX | Buy | 5/10/2017 | 93.37 | $10.71 | $1,000.00 |
| Miller, Debra L | LJMAX | Buy | 12/5/2017 | 32.94 | $10.45 | $344.24 |
| Miller, Debra L | LJMAX | Buy | 12/5/2017 | 12.96 | $10.45 | $135.44 |
| Miller, Debra L | LJMAX | Sell | 2/9/2018 | -763.67 | $1.96 | -$1,498.56 |
| Miller, John Edwin | LJMAX | Buy | 3/21/2017 | 90.30 | $10.52 | $950.00 |
| Miller, John Edwin | LJMAX | Buy | 5/10/2017 | 186.74 | $10.71 | $2,000.00 |
| Miller, John Edwin | LJMAX | Buy | 12/5/2017 | 12.72 | $10.45 | $132.87 |
| Miller, John Edwin | LJMAX | Buy | 12/5/2017 | 5.00 | $10.45 | $52.28 |
| Miller, John Edwin | LJMAX | Sell | 2/9/2018 | -294.76 | $1.96 | -$578.41 |
| Morgan, Gregory C | LJMIX | Buy | 12/20/2016 | 2,876.20 | $10.43 | $30,000.00 |
| Morgan, Gregory C | LJMIX | Sell | 9/26/2017 | -2,876.20 | $11.32 | -$32,562.35 |
| Morgan, Gregory C | LJMAX | Buy | 10/2/2017 | 2,934.29 | $11.11 | $32,600.00 |
| Morgan, Gregory C | LJMAX | Buy | 10/30/2017 | 766.49 | $11.22 | $8,600.00 |
| Morgan, Gregory C | LJMAX | Buy | 12/5/2017 | 169.85 | $10.45 | $1,774.89 |
| Morgan, Gregory C | LJMAX | Buy | 12/5/2017 | 66.83 | $10.45 | $698.34 |
| Morgan, Gregory C | LJMAX | Sell | 1/16/2018 | -579.15 | $10.36 | -$6,000.00 |
| Morgan, Gregory C | LJMIX | Buy | 2/5/2018 | 6,922.63 | $4.33 | $30,000.00 |
| Morgan, Gregory C | LJMIX | Sell | 2/9/2018 | -6,922.63 | $1.99 | -$13,781.58 |
| Morgan, Gregory C | LJMAX | Sell | 2/9/2018 | -3,358.30 | $1.96 | -$6,590.00 |
| Morgan, Gregory C -- Morgan/Love Jt WROS | LJMAX | Buy | 2/2/2017 | 954.20 | $10.48 | $10,000.00 |
| Morgan, Gregory C -- Morgan/Love Jt WROS | LJMAX | Buy | 4/13/2017 | 842.70 | $10.68 | $9,000.00 |
| Morgan, Gregory C -- Morgan/Love Jt WROS | LJMAX | Buy | 12/5/2017 | 82.47 | $10.45 | $861.79 |
| Morgan, Gregory C -- Morgan/Love Jt WROS | LJMAX | Buy | 12/5/2017 | 32.45 | $10.45 | $339.07 |
| Morgan, Gregory C -- Morgan/Love Jt WROS | LJMAX | Sell | 2/9/2018 | -1,911.81 | $1.96 | -$3,751.54 |
| Love, Elena | LJMAX | Buy | 2/22/2017 | 1,921.23 | $10.41 | $20,000.00 |
| Love, Elena | LJMAX | Buy | 4/17/2017 | 327.72 | $10.68 | $3,500.00 |
| Love, Elena | LJMAX | Buy | 6/15/2017 | 1,578.46 | $10.77 | $17,000.00 |
| Love, Elena | LJMAX | Sell | 9/7/2017 | -180.18 | $11.10 | -$2,000.00 |
| Love, Elena | LJMAX | Sell | 9/26/2017 | -3,319.51 | $11.18 | -$37,112.11 |
| Love, Elena | LJMAX | Buy | 10/19/2017 | 3,357.21 | $11.17 | $37,500.00 |
| Love, Elena | LJMAX | Buy | 12/5/2017 | 15.04 | $10.45 | $157.17 |
| Love, Elena | LJMAX | Buy | 12/5/2017 | 5.92 | $10.45 | $61.84 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Love, Elena | LJMAX | Buy | 12/5/2017 | 154.08 | $10.45 | $1,610.12 |
| Love, Elena | LJMAX | Buy | 12/5/2017 | 60.62 | $10.45 | $633.50 |
| Love, Elena | LJMIX | Buy | 2/5/2018 | 6,922.63 | $4.33 | $30,000.00 |
| Love, Elena | LJMAX | Sell | 2/9/2018 | -348.67 | $1.96 | -$684.20 |
| Love, Elena | LJMIX | Sell | 2/9/2018 | -6,922.63 | $1.99 | -$13,781.58 |
| Love, Elena | LJMAX | Sell | 2/9/2018 | -3,571.91 | $1.96 | -$7,009.15 |
| | | | | | | |
| Moriarity, Kathleen A | LJMAX | Buy | 10/30/2017 | 392.16 | $11.22 | $4,400.00 |
| Moriarity, Kathleen A | LJMAX | Buy | 12/5/2017 | 18.00 | $10.45 | $188.08 |
| Moriarity, Kathleen A | LJMAX | Buy | 12/5/2017 | 7.08 | $10.45 | $74.00 |
| Moriarity, Kathleen A | LJMAX | Sell | 2/9/2018 | -417.24 | $1.96 | -$818.74 |
| | | | | | | |
| Osollo, Danny | LJMIX | Buy | 2/1/2017 | 2,261.32 | $10.61 | $24,000.00 |
| Osollo, Danny | LJMIX | Buy | 12/5/2017 | 102.22 | $10.61 | $1,084.53 |
| Osollo, Danny | LJMIX | Buy | 12/5/2017 | 40.22 | $10.61 | $426.71 |
| Osollo, Danny | LJMAX | Buy | 2/5/2018 | 2,810.31 | $4.27 | $12,000.00 |
| Osollo, Danny | LJMAX | Sell | 2/9/2018 | -2,810.31 | $1.96 | -$5,514.66 |
| Osollo, Danny | LJMIX | Sell | 2/9/2018 | -2,403.76 | $1.99 | -$4,785.40 |
| | | | | | | |
| Potter (Jack & Store) | LJMIX | Buy | 1/24/2017 | 2,355.66 | $10.61 | $24,993.55 |
| Potter (Jack & Store) | LJMIX | Buy | 12/5/2017 | 106.48 | $10.61 | $1,129.77 |
| Potter (Jack & Store) | LJMIX | Buy | 12/5/2017 | 41.90 | $10.61 | $444.51 |
| Potter, Jack Beneficiary Trust | LJMAX | Buy | 12/27/2017 | 566.57 | $10.59 | $6,000.00 |
| Potter, Jack Beneficiary Trust | LJMAX | Sell | 2/9/2018 | -566.57 | $1.96 | -$1,110.48 |
| Potter (Jack & Store) | LJMIX | Sell | 2/9/2018 | -2,504.04 | $1.99 | -$4,983.03 |
| | | | | | | |
| Potter, Mark -- Bjorklund By-Pass Trust | LJMAX | Buy | 5/1/2017 | 2,336.45 | $10.70 | $25,000.00 |
| Potter, Mark -- Bjorklund By-Pass Trust | LJMAX | Sell | 8/3/2017 | -2,336.45 | $10.97 | -$25,630.85 |
| Potter, Mark -- Bjorklund Surv Trust | LJMAX | Buy | 5/8/2017 | 4,659.83 | $10.73 | $50,000.00 |
| Potter, Mark -- Bjorklund Survivors Tr | LJMAX | Buy | 12/5/2017 | 213.86 | $10.45 | $2,234.86 |
| Potter, Mark -- Bjorklund Survivors Tr | LJMAX | Buy | 12/5/2017 | 84.14 | $10.45 | $879.31 |
| Potter, Mark -- Bjorklund Survivors Tr | LJMAX | Sell | 2/9/2018 | -4,957.84 | $1.96 | -$9,717.36 |
| Potter, Mark D | LJMAX | Buy | 4/17/2017 | 140.45 | $10.68 | $1,500.00 |
| Potter, Mark D | LJMIX | Buy | 5/22/2017 | 2,197.07 | $10.92 | $24,000.00 |
| Potter, Mark D | LJMAX | Buy | 10/2/2017 | 900.09 | $11.11 | $10,000.00 |
| Potter, Mark D | LJMAX | Buy | 12/5/2017 | 6.45 | $10.45 | $67.36 |
| Potter, Mark D | LJMAX | Buy | 12/5/2017 | 2.54 | $10.45 | $26.50 |
| Potter, Mark D | LJMAX | Buy | 12/5/2017 | 41.31 | $10.45 | $431.68 |
| Potter, Mark D | LJMIX | Buy | 12/5/2017 | 99.31 | $10.61 | $1,053.71 |
| Potter, Mark D | LJMAX | Buy | 12/5/2017 | 16.25 | $10.45 | $169.85 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Potter, Mark D | LJMIX | Buy | 12/5/2017 | 39.08 | $10.61 | $414.59 |
| Potter, Mark D | LJMAX | Buy | 2/5/2018 | 5,854.80 | $4.27 | $25,000.00 |
| Potter, Mark D | LJMAX | Buy | 2/5/2018 | 9,232.10 | $4.33 | $40,000.00 |
| Potter, Mark D | LJMAX | Sell | 2/9/2018 | -149.43 | $1.96 | -$293.23 |
| Potter, Mark D | LJMAX | Sell | 2/9/2018 | -6,812.45 | $1.96 | -$13,368.08 |
| Potter, Mark D | LJMIX | Sell | 2/9/2018 | -2,335.46 | $1.99 | -$4,649.42 |
| Potter, Mark D | LJMIX | Sell | 2/9/2018 | -9,232.10 | $1.99 | -$18,379.27 |
| | | | | | | |
| Rhea, Patricia A | LJMAX | Buy | 8/3/2017 | 1,458.52 | $10.97 | $16,000.00 |
| Rhea, Patricia A | LJMAX | Buy | 10/2/2017 | 450.05 | $11.11 | $5,000.00 |
| Rhea, Patricia A | LJMAX | Buy | 12/5/2017 | 87.59 | $10.45 | $915.35 |
| Rhea, Patricia A | LJMAX | Buy | 12/5/2017 | 34.46 | $10.45 | $360.15 |
| Rhea, Patricia A | LJMAX | Sell | 1/16/2018 | -193.05 | $10.36 | -$2,000.00 |
| Rhea, Patricia A | LJMAX | Sell | 2/9/2018 | -1,837.58 | $1.96 | -$3,605.87 |
| | | | | | | |
| Riesmeyer Family Trust | LJMIX | Buy | 1/24/2017 | 5,657.55 | $10.61 | $60,000.00 |
| Riesmeyer Family Trust | LJMIX | Buy | 12/5/2017 | 255.74 | $10.61 | $2,713.36 |
| Riesmeyer Family Trust | LJMIX | Buy | 12/5/2017 | 100.62 | $10.61 | $1,067.58 |
| Riesmeyer Family Trust | LJMAX | Buy | 2/5/2018 | 9,367.68 | $4.27 | $40,000.00 |
| Riesmeyer Family Trust | LJMAX | Sell | 2/9/2018 | -9,367.68 | $1.96 | -$18,382.20 |
| Riesmeyer Family Trust | LJMIX | Sell | 2/9/2018 | -6,013.90 | $1.99 | -$11,972.48 |
| | | | | | | |
| Riter, Mary J. | LJMAX | Buy | 5/18/2017 | 373.48 | $10.71 | $4,000.00 |
| Riter, Mary J. | LJMAX | Buy | 6/16/2017 | 212.77 | $10.81 | $2,300.00 |
| Riter, Mary J. | LJMAX | Buy | 10/3/2017 | 270.27 | $11.10 | $3,000.00 |
| Riter, Mary J. | LJMAX | Buy | 12/5/2017 | 39.31 | $10.45 | $410.79 |
| Riter, Mary J. | LJMAX | Buy | 12/5/2017 | 15.47 | $10.45 | $161.63 |
| Riter, Mary J. | LJMAX | Sell | 2/9/2018 | -911.30 | $1.96 | -$1,788.24 |
| Riter, Mary J. -- Riter 1988 Family Trust | LJMAX | Buy | 6/16/2017 | 740.06 | $10.81 | $8,000.00 |
| Riter, Mary J. -- Riter 1988 Family Trust | LJMAX | Sell | 2/9/2018 | -740.06 | $1.96 | -$1,452.21 |
| Riter, Mary J. -- Riter 1995 Trust B | LJMIX | Buy | 1/20/2018 | 886.47 | $10.60 | $9,400.00 |
| Riter, Mary J. -- Riter 1995 Trust B | LJMIX | Sell | 2/9/2018 | -886.47 | $1.99 | -$1,764.79 |
| | | | | | | |
| Rockler, Thomas | LJMIX | Buy | 1/26/2017 | 7,092.72 | $10.57 | $75,000.00 |
| Rockler, Thomas | LJMIX | Buy | 12/5/2017 | 320.61 | $10.61 | $3,401.67 |
| Rockler, Thomas | LJMIX | Buy | 12/5/2017 | 126.15 | $10.61 | $1,338.40 |
| Rockler, Thomas | LJMIX | Buy | 2/5/2018 | 11,541.57 | $4.33 | $50,000.00 |
| Rockler, Thomas | LJMIX | Sell | 2/9/2018 | -19,081.04 | $1.99 | -$37,986.53 |
| | | | | | | |
| Rodgers, Ginger | LJMAX | Buy | 2/22/2017 | 3,842.46 | $10.41 | $40,000.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| Rodgers, Ginger | LJMAX | Buy | 12/5/2017 | 176.35 | $10.45 | $1,842.84 |
| Rodgers, Ginger | LJMAX | Buy | 12/5/2017 | 69.39 | $10.45 | $725.07 |
| Rodgers, Ginger | LJMAX | Sell | 2/9/2018 | -4,088.19 | $1.96 | -$8,022.26 |
| | | | | | | |
| Russell, Michael & Rebekah -- Russell ESA FBO Isabelle | LJMAX | Buy | 12/16/2016 | 165.85 | $10.25 | $1,700.00 |
| Russell, Michael & Rebekah -- Russell ESA FBO Isabelle | LJMAX | Buy | 12/5/2017 | 7.61 | $10.45 | $79.54 |
| Russell, Michael & Rebekah -- Russell ESA FBO Isabelle | LJMAX | Buy | 12/5/2017 | 3.00 | $10.45 | $31.30 |
| Russell, Michael & Rebekah -- Russell ESA FBO Isabelle | LJMAX | Sell | 2/9/2018 | -176.46 | $1.96 | -$346.27 |
| Russell, Michael & Rebekah -- Russell ESA FBO Ryan | LJMAX | Buy | 12/16/2016 | 107.32 | $10.25 | $1,100.00 |
| Russell, Michael & Rebekah -- Russell ESA FBO Ryan | LJMAX | Buy | 12/5/2017 | 4.93 | $10.45 | $51.47 |
| Russell, Michael & Rebekah -- Russell ESA FBO Ryan | LJMAX | Buy | 12/5/2017 | 1.94 | $10.45 | $20.25 |
| Russell, Michael & Rebekah -- Russell ESA FBO Ryan | LJMAX | Sell | 2/9/2018 | -114.18 | $1.96 | -$224.06 |
| Russell, Michael & Rebekah -- Russell ESA FBO Samantha | LJMAX | Buy | 12/16/2016 | 195.12 | $10.25 | $2,000.00 |
| Russell, Michael & Rebekah -- Russell ESA FBO Samantha | LJMAX | Buy | 12/5/2017 | 8.96 | $10.45 | $93.58 |
| Russell, Michael & Rebekah -- Russell ESA FBO Samantha | LJMAX | Buy | 12/5/2017 | 3.52 | $10.45 | $36.82 |
| Russell, Michael & Rebekah -- Russell ESA FBO Samantha | LJMAX | Sell | 2/9/2018 | -207.60 | $1.96 | -$407.37 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Isabelle | LJMAX | Buy | 12/16/2016 | 273.17 | $10.25 | $2,800.00 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Isabelle | LJMAX | Buy | 12/5/2017 | 12.54 | $10.45 | $131.01 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Isabelle | LJMAX | Buy | 12/5/2017 | 4.93 | $10.45 | $51.55 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Isabelle | LJMAX | Sell | 2/9/2018 | -290.64 | $1.96 | -$570.32 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Ryan | LJMAX | Buy | 12/16/2016 | 170.73 | $10.25 | $1,750.00 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Ryan | LJMAX | Buy | 12/5/2017 | 7.84 | $10.45 | $81.88 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Ryan | LJMAX | Buy | 12/5/2017 | 3.08 | $10.45 | $32.22 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Ryan | LJMAX | Sell | 2/9/2018 | -181.65 | $1.96 | -$356.45 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Samantha | LJMAX | Buy | 12/16/2016 | 331.71 | $10.25 | $3,400.00 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Samantha | LJMAX | Buy | 12/5/2017 | 15.22 | $10.45 | $159.09 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Samantha | LJMAX | Buy | 12/5/2017 | 5.99 | $10.45 | $62.59 |
| Russell, Michael & Rebekah -- Russell UTMA FBO Samantha | LJMAX | Sell | 2/9/2018 | -352.92 | $1.96 | -$692.53 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Buy | 1/9/2017 | 565.68 | $10.43 | $5,900.00 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Buy | 12/5/2017 | 25.96 | $10.45 | $271.30 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Buy | 12/5/2017 | 10.21 | $10.45 | $106.74 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Buy | 12/5/2017 | 3.58 | $10.45 | $37.43 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Buy | 12/5/2017 | 1.41 | $10.45 | $14.73 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Sell | 1/16/2018 | -116.80 | $10.36 | -$1,210.00 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Sell | 2/9/2018 | -485.06 | $1.96 | -$951.83 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Sell | 2/9/2018 | -83.04 | $1.96 | -$162.95 |
| Russell, Michael & Rebekah -- Russell, Michael | LJMAX | Buy | 12/16/2016 | 78.05 | $10.25 | $800.00 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Buy | 12/16/2016 | 170.73 | $10.25 | $1,750.00 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Buy | 1/9/2017 | 661.55 | $10.43 | $6,900.00 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Buy | 12/5/2017 | 30.36 | $10.45 | $317.28 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Buy | 12/5/2017 | 11.95 | $10.45 | $124.84 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Buy | 12/5/2017 | 7.84 | $10.45 | $81.88 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Buy | 12/5/2017 | 3.08 | $10.45 | $32.22 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Sell | 1/16/2018 | -122.59 | $10.36 | -$1,270.00 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Sell | 2/9/2018 | -581.27 | $1.96 | -$1,140.63 |
| Russell, Michael & Rebekah -- Russell, Rebekah | LJMAX | Sell | 2/9/2018 | -181.65 | $1.96 | -$356.45 |
| Seeley Revocable Trust | LJMIX | Buy | 2/7/2017 | 1,880.41 | $10.64 | $20,000.00 |
| Seeley Revocable Trust | LJMIX | Buy | 8/18/2017 | 1,331.85 | $11.26 | $15,000.00 |
| Seeley Revocable Trust | LJMIX | Buy | 12/5/2017 | 145.20 | $10.61 | $1,540.60 |
| Seeley Revocable Trust | LJMIX | Buy | 12/5/2017 | 57.13 | $10.61 | $606.15 |
| Seeley Revocable Trust | LJMIX | Buy | 2/5/2018 | 5,767.90 | $4.33 | $25,000.00 |
| Seeley Revocable Trust | LJMIX | Sell | 2/9/2018 | -9,182.50 | $1.99 | -$18,280.52 |
| Sierra Winds Charitable Foundation | LJMIX | Buy | 1/5/2017 | 5,695.16 | $10.54 | $60,000.00 |
| Sierra Winds Charitable Foundation | LJMIX | Sell | 11/7/2017 | -2,192.98 | $11.39 | -$24,975.00 |
| Sierra Winds Charitable Foundation | LJMIX | Buy | 12/5/2017 | 158.31 | $10.61 | $1,679.64 |
| Sierra Winds Charitable Foundation | LJMIX | Buy | 12/5/2017 | 62.29 | $10.61 | $660.86 |
| Sierra Winds Charitable Foundation | LJMAX | Buy | 2/5/2018 | 4,683.84 | $4.27 | $20,000.00 |
| Sierra Winds Charitable Foundation | LJMAX | Sell | 2/9/2018 | -4,683.84 | $1.96 | -$9,191.10 |
| Sierra Winds Charitable Foundation | LJMIX | Sell | 2/9/2018 | -3,722.77 | $1.99 | -$7,411.29 |
| Swiontek, Christine Marie | LJMIX | Buy | 1/24/2017 | 940.57 | $10.63 | $10,000.00 |
| Swiontek, Christine Marie | LJMIX | Buy | 12/5/2017 | 42.52 | $10.61 | $451.10 |
| Swiontek, Christine Marie | LJMIX | Buy | 12/5/2017 | 16.73 | $10.61 | $177.48 |
| Swiontek, Christine Marie | LJMIX | Sell | 2/9/2018 | -999.81 | $1.99 | -$1,990.42 |
| Townsend, Linda Ann | LJMIX | Buy | 12/6/2016 | 2,373.57 | $10.53 | $25,000.00 |
| Townsend, Linda Ann | LJMIX | Sell | 2/9/2018 | -2,373.57 | $1.99 | -$4,725.31 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMIX | Buy | 2/22/2017 | 2,846.15 | $10.54 | $30,000.00 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMAX | Buy | 2/24/2017 | 1,247.60 | $10.42 | $13,000.00 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMAX | Sell | 10/20/2017 | -449.24 | $11.13 | -$5,000.00 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMAX | Buy | 12/5/2017 | 95.69 | $10.45 | $1,000.00 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMAX | Buy | 12/5/2017 | 36.64 | $10.45 | $382.90 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMIX | Buy | 12/5/2017 | 128.65 | $10.61 | $1,365.02 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMAX | Buy | 12/5/2017 | 14.42 | $10.45 | $150.65 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMIX | Buy | 12/5/2017 | 50.62 | $10.61 | $537.07 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMAX | Sell | 12/15/2017 | -798.37 | $10.53 | -$8,406.78 |
| Warren, Ross & Jayne -- Warren Family Trust | LJMIX | Sell | 2/9/2018 | -3,025.43 | $1.99 | -$6,023.02 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Warren, Ross & Jayne -- Warren Family Trust | LJMAX | Sell | 2/9/2018 | -146.75 | $1.96 | -$287.97 |
| Warren, Ross & Jayne -- Warren, Jayne | LJMAX | Buy | 12/19/2016 | 457.20 | $10.28 | $4,700.00 |
| Warren, Ross & Jayne -- Warren, Jayne | LJMAX | Buy | 12/5/2017 | 20.98 | $10.45 | $219.27 |
| Warren, Ross & Jayne -- Warren, Jayne | LJMAX | Sell | 12/5/2017 | -47.85 | $10.45 | -$500.00 |
| Warren, Ross & Jayne -- Warren, Jayne | LJMAX | Sell | 2/9/2018 | -3,951.47 | $1.96 | -$7,753.97 |
| Warren, Ross & Jayne -- Warren, Jayne | LJMAX | Buy | 12/5/2017 | 8.26 | $10.45 | $86.27 |
| Warren, Ross & Jayne -- Warren, Jayne | LJMAX | Buy | 2/5/2018 | 3,512.88 | $4.27 | $15,000.00 |
| Warren, Ross & Jayne -- Warren, Ross | LJMAX | Buy | 12/19/2016 | 466.93 | $10.28 | $4,800.00 |
| Warren, Ross & Jayne -- Warren, Ross | LJMAX | Buy | 12/5/2017 | 21.43 | $10.45 | $223.94 |
| Warren, Ross & Jayne -- Warren, Ross | LJMAX | Buy | 12/5/2017 | 8.43 | $10.45 | $88.11 |
| Warren, Ross & Jayne -- Warren, Ross | LJMAX | Buy | 2/5/2018 | 3,512.88 | $4.27 | $15,000.00 |
| Warren, Ross & Jayne -- Warren, Ross | LJMAX | Sell | 2/9/2018 | -4,009.67 | $1.96 | -$7,868.17 |
| | | | | | | |
| Willock, Scott & Jessica | LJMAX | Buy | 2/22/2017 | 1,921.23 | $10.41 | $20,000.00 |
| Willock, Scott & Jessica | LJMIX | Buy | 7/17/2017 | 4,526.27 | $11.05 | $50,000.00 |
| Willock, Scott & Jessica | LJMAX | Buy | 2/5/2018 | 5,152.23 | $4.27 | $22,000.00 |
| Willock, Scott & Jessica | LJMAX | Sell | 2/9/2018 | -7,073.46 | $1.96 | -$13,880.24 |
| Willock, Scott & Jessica | LJMIX | Sell | 2/9/2018 | -4,526.27 | $1.99 | -$9,010.89 |
| | | | | | | |
| Wirsing , Raymond -- Wirsing Trust A | LJMIX | Buy | 4/18/2017 | 27,647.01 | $10.85 | $300,000.00 |
| Wirsing , Raymond -- Wirsing Trust A | LJMIX | Buy | 12/5/2017 | 1,249.72 | $10.61 | $13,259.50 |
| Wirsing , Raymond -- Wirsing Trust A | LJMIX | Buy | 12/5/2017 | 491.71 | $10.61 | $5,216.99 |
| Wirsing , Raymond -- Wirsing Trust A | LJMIX | Buy | 2/5/2018 | 11,541.57 | $4.33 | $50,000.00 |
| Wirsing , Raymond -- Wirsing Trust A | LJMIX | Sell | 2/6/2018 | -25,125.63 | $1.99 | -$49,975.00 |
| Wirsing , Raymond -- Wirsing Trust A | LJMIX | Sell | 2/9/2018 | -15,510.58 | $1.99 | -$30,878.46 |
| Wirsing , Raymond -- Wirsing Trust A | LJMIX | Sell | 2/27/2018 | -293.79 | $1.98 | -$581.71 |
| | | | | | | |
| Wolfe, Joseph P | LJMAX | Buy | 12/16/2016 | 1,268.29 | $10.25 | $13,000.00 |
| Wolfe, Joseph P | LJMAX | Buy | 5/10/2017 | 560.22 | $10.71 | $6,000.00 |
| Wolfe, Joseph P | LJMAX | Sell | 5/16/2017 | -1,268.29 | $10.78 | -$13,672.20 |
| Wolfe, Joseph P | LJMAX | Buy | 6/8/2017 | 1,863.93 | $10.73 | $20,000.00 |
| Wolfe, Joseph P | LJMAX | Buy | 12/5/2017 | 111.26 | $10.45 | $1,162.63 |
| Wolfe, Joseph P | LJMAX | Buy | 12/5/2017 | 43.77 | $10.45 | $457.44 |
| Wolfe, Joseph P | LJMAX | Sell | 12/11/2017 | -472.59 | $10.58 | -$5,000.00 |
| Wolfe, Joseph P | LJMAX | Sell | 2/9/2018 | -2,106.60 | $1.96 | -$4,133.78 |
| | | | | | | |
| Wubker, Mary Elizabeth | LJMAX | Buy | 4/12/2017 | 657.28 | $10.65 | $7,000.00 |
| Wubker, Mary Elizabeth | LJMIX | Buy | 8/1/2017 | 2,700.00 | $11.11 | $30,000.00 |
| Wubker, Mary Elizabeth | LJMAX | Buy | 12/5/2017 | 30.17 | $10.45 | $315.23 |
| Wubker, Mary Elizabeth | LJMIX | Buy | 12/5/2017 | 122.05 | $10.61 | $1,294.92 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| Wubker, Mary Elizabeth | LJMAX | Buy | 12/5/2017 | 11.87 | $10.45 | $124.03 |
| Wubker, Mary Elizabeth | LJMIX | Buy | 12/5/2017 | 48.02 | $10.61 | $509.49 |
| Wubker, Mary Elizabeth | LJMAX | Buy | 2/5/2018 | 5,854.80 | $4.27 | $25,000.00 |
| Wubker, Mary Elizabeth | LJMAX | Sell | 2/9/2018 | -6,554.11 | $1.96 | -$12,861.14 |
| Wubker, Mary Elizabeth | LJMIX | Sell | 2/9/2018 | -2,870.07 | $1.99 | -$5,713.73 |
| | | | | | | |
| Wubker, Mary Elizabeth -- Wubker Family Trust | LJMAX | Buy | 12/16/2016 | 1,951.22 | $10.25 | $20,000.00 |
| Wubker, Mary Elizabeth -- Wubker Family Trust | LJMAX | Sell | 8/1/2017 | -1,951.22 | $10.96 | -$21,385.37 |
| | | | | | | |
| Zielinski Family Trust | LJMAX | Buy | 2/22/2017 | 1,921.23 | $10.41 | $20,000.00 |
| Zielinski Family Trust | LJMAX | Buy | 4/12/2017 | 1,877.93 | $10.65 | $20,000.00 |
| Zielinski Family Trust | LJMAX | Buy | 5/10/2017 | 2,334.27 | $10.71 | $25,000.00 |
| Zielinski Family Trust | LJMAX | Buy | 12/5/2017 | 281.49 | $10.45 | $2,941.59 |
| Zielinski Family Trust | LJMAX | Buy | 12/5/2017 | 110.75 | $10.45 | $1,157.38 |
| Zielinski Family Trust | LJMIX | Buy | 2/2/2018 | 11,199.08 | $9.82 | $110,000.00 |
| Zielinski Family Trust | LJMAX | Sell | 2/2/2018 | -6,525.68 | $9.67 | -$63,103.30 |
| Zielinski Family Trust | LJMIX | Sell | 2/9/2018 | -11,199.08 | $1.99 | -$22,295.14 |

Total Harrison Wealth Management LIFO Loss:     $2,491,414.37

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| **PERSONAL CFO LJMIX** | | | | | | |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 08/01/2016 | 4621.072 | $10.82 | $50,000.00 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2016 | 139.775 | $10.52 | $1,470.43 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2016 | 308.935 | $10.52 | $3,250.00 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2017 | 90.167 | $10.61 | $956.67 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2017 | 229.168 | $10.61 | $2,431.47 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 01/29/2018 | 30618.253 | $10.19 | $312,000.00 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 07/21/2016 | 1888.574 | $10.59 | $20,000.00 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2016 | 57.124 | $10.52 | $600.94 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2016 | 126.258 | $10.52 | $1,328.23 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2017 | 36.85 | $10.61 | $390.98 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Buy | 12/05/2017 | 93.658 | $10.61 | $993.71 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Sell | 02/08/2018 | -2202.464 | $1.99 | -$4,382.90 |
| ALEXANDRA REBAY & ANDREW MCCARTHY, III | LJMIX | Sell | 02/08/2018 | -36007.37 | $1.99 | -$71,679.87 |
| ALOYSIUS WRAPE III | LJMIX | Buy | 12/12/2016 | 2483.124 | $10.37 | $25,750.00 |
| ALOYSIUS WRAPE III | LJMIX | Buy | 01/19/2017 | 1895.735 | $10.55 | $20,000.00 |
| ALOYSIUS WRAPE III | LJMIX | Buy | 12/05/2017 | 77.878 | $10.61 | $826.29 |
| ALOYSIUS WRAPE III | LJMIX | Buy | 12/05/2017 | 197.936 | $10.61 | $2,100.10 |
| ALOYSIUS WRAPE III | LJMIX | Sell | 03/06/2018 | -4654.673 | $2.00 | -$9,309.35 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 08/03/2016 | 9216.59 | $10.85 | $100,000.00 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 12/05/2016 | 278.776 | $10.52 | $2,932.72 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 12/05/2016 | 616.163 | $10.52 | $6,482.03 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 12/05/2017 | 179.835 | $10.61 | $1,908.05 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 12/05/2017 | 457.068 | $10.61 | $4,849.49 |
| CILLE & NIGEL LONGSHAW | LJMIX | Sell | 01/26/2018 | -3913.462 | $10.40 | -$40,700.00 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 07/21/2017 | 5424.955 | $11.06 | $60,000.00 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 12/05/2017 | 96.484 | $10.61 | $1,023.69 |
| CILLE & NIGEL LONGSHAW | LJMIX | Buy | 12/05/2017 | 245.222 | $10.61 | $2,601.81 |
| CILLE & NIGEL LONGSHAW | LJMIX | Sell | 01/26/2018 | -1346.154 | $10.40 | -$14,000.00 |
| CILLE & NIGEL LONGSHAW | LJMIX | Sell | 02/08/2018 | -6834.97 | $1.99 | -$13,606.37 |
| CILLE & NIGEL LONGSHAW | LJMIX | Sell | 02/08/2018 | -4420.507 | $1.99 | -$8,799.90 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 08/09/2016 | 2483.901 | $10.87 | $27,000.00 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2016 | 75.131 | $10.52 | $790.38 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2016 | 166.058 | $10.52 | $1,746.93 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2017 | 48.466 | $10.61 | $514.22 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2017 | 123.181 | $10.61 | $1,306.95 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 08/09/2016 | 3909.844 | $10.87 | $42,500.00 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2016 | 118.261 | $10.52 | $1,244.11 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2016 | 261.387 | $10.52 | $2,749.79 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2017 | 76.289 | $10.61 | $809.43 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Buy | 12/05/2017 | 193.896 | $10.61 | $2,057.24 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Sell | 3/29/2018 | -2896.737 | $1.99 | -$5,759.29 |
| ELIZABETH BEYER & FRANK SHELBY | LJMIX | Sell | 3/29/2018 | -4559.677 | $1.99 | -$9,065.55 |
| | | | | | | |
| MARYANNE STEINER | LJMIX | Buy | 08/08/2017 | 2244.165 | $11.14 | $25,000.00 |
| MARYANNE STEINER | LJMIX | Buy | 12/05/2017 | 39.912 | $10.61 | $423.47 |
| MARYANNE STEINER | LJMIX | Buy | 12/05/2017 | 101.442 | $10.61 | $1,076.30 |
| MARYANNE STEINER | LJMIX | Sell | 02/06/2018 | -2385.519 | $1.99 | -$4,747.18 |
| | | | | | | |
| PATRICK BERGSTEDT | LJMIX | Buy | 08/07/2017 | 448.43 | $11.15 | $4,999.99 |
| PATRICK BERGSTEDT | LJMIX | Buy | 10/30/2017 | 439.754 | $11.37 | $5,000.00 |
| PATRICK BERGSTEDT | LJMIX | Buy | 11/15/2017 | 437.828 | $11.42 | $5,000.00 |
| PATRICK BERGSTEDT | LJMIX | Buy | 12/05/2017 | 23.583 | $10.61 | $250.22 |
| PATRICK BERGSTEDT | LJMIX | Buy | 12/05/2017 | 59.94 | $10.61 | $635.96 |
| PATRICK BERGSTEDT | LJMIX | Sell | 02/06/2018 | -1409.535 | $1.99 | -$2,804.97 |
| | | | | | | |
| PETER HONIG | LJMIX | Buy | 10/11/2016 | 2191.06 | $11.41 | $24,999.99 |
| PETER HONIG | LJMIX | Buy | 12/05/2016 | 66.274 | $10.52 | $697.20 |
| PETER HONIG | LJMIX | Buy | 12/05/2016 | 146.48 | $10.52 | $1,540.97 |
| PETER HONIG | LJMIX | Buy | 01/25/2017 | 946.97 | $10.56 | $10,000.00 |
| PETER HONIG | LJMIX | Buy | 06/16/2017 | 2285.192 | $10.94 | $25,000.00 |
| PETER HONIG | LJMIX | Buy | 12/05/2017 | 100.237 | $10.61 | $1,063.51 |
| PETER HONIG | LJMIX | Buy | 12/05/2017 | 254.761 | $10.61 | $2,703.01 |
| PETER HONIG | LJMIX | Sell | 02/06/2018 | -5990.974 | $1.99 | -$11,922.04 |
| | | | | | | |
| RICHARD ANDRON | LJMIX | Buy | 12/12/2016 | 4821.601 | $10.37 | $50,000.00 |
| RICHARD ANDRON | LJMIX | Buy | 12/05/2017 | 85.753 | $10.61 | $909.84 |
| RICHARD ANDRON | LJMIX | Buy | 12/05/2017 | 217.949 | $10.61 | $2,312.44 |
| RICHARD ANDRON | LJMIX | Sell | 02/08/2018 | -5125.303 | $1.99 | -$10,202.94 |
| | | | | | | |
| RICHARD MCGLYNN | LJMIX | Buy | 01/24/2017 | 4716.981 | $10.60 | $50,000.00 |
| RICHARD MCGLYNN | LJMIX | Buy | 12/05/2017 | 83.892 | $10.61 | $890.09 |
| RICHARD MCGLYNN | LJMIX | Buy | 12/05/2017 | 213.22 | $10.61 | $2,262.26 |
| RICHARD MCGLYNN | LJMIX | Sell | 01/04/2018 | -1700 | $10.73 | -$18,241.00 |
| RICHARD MCGLYNN | LJMIX | Sell | 01/26/2018 | -1802.885 | $10.40 | -$18,750.00 |
| RICHARD MCGLYNN | LJMIX | Sell | 02/08/2018 | -1511.208 | $1.99 | -$3,008.36 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| SUSAN DEVINE | LJMIX | Buy | 12/12/2016 | 4821.601 | $10.37 | $50,000.00 |
| SUSAN DEVINE | LJMIX | Buy | 07/31/2017 | 1803.427 | $11.09 | $20,000.01 |
| SUSAN DEVINE | LJMIX | Buy | 12/05/2017 | 117.827 | $10.61 | $1,250.14 |
| SUSAN DEVINE | LJMIX | Buy | 12/05/2017 | 299.468 | $10.61 | $3,177.36 |
| SUSAN DEVINE | LJMIX | Sell | 02/08/2018 | -7042.323 | $1.99 | -$14,019.15 |
| | | | | | | |
| WILLIAM WARNICK | LJMIX | Buy | 10/12/2016 | 2189.142 | $11.42 | $25,000.00 |
| WILLIAM WARNICK | LJMIX | Buy | 12/05/2016 | 66.215 | $10.52 | $696.58 |
| WILLIAM WARNICK | LJMIX | Buy | 12/05/2016 | 146.352 | $10.52 | $1,539.62 |
| WILLIAM WARNICK | LJMIX | Buy | 09/06/2017 | 890.472 | $11.23 | $10,000.00 |
| WILLIAM WARNICK | LJMIX | Buy | 12/05/2017 | 58.551 | $10.61 | $621.23 |
| WILLIAM WARNICK | LJMIX | Buy | 12/05/2017 | 148.815 | $10.61 | $1,578.93 |
| WILLIAM WARNICK | LJMIX | Sell | 02/06/2018 | -3499.547 | $1.99 | -$6,964.10 |
| | | | | | | |
| WILLIAM WOODHOUR | LJMIX | Buy | 07/31/2017 | 2254.283 | $11.09 | $25,000.00 |
| WILLIAM WOODHOUR | LJMIX | Buy | 12/05/2017 | 40.092 | $10.61 | $425.38 |
| WILLIAM WOODHOUR | LJMIX | Buy | 12/05/2017 | 101.899 | $10.61 | $1,081.15 |
| WILLIAM WOODHOUR | LJMIX | Sell | 02/08/2018 | -2396.274 | $1.99 | -$4,770.26 |

**Total Personal CFO LJMIX LIFO Loss:** $785,018.06

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| **PERSONAL CFO LJMAX** | | | | | | |
| AMY HOPF | LJMAX | Buy | 10/30/2017 | 6532.977 | $11.22 | $73,300.00 |
| AMY HOPF | LJMAX | Buy | 12/05/2017 | 117.968 | $10.45 | $1,232.77 |
| AMY HOPF | LJMAX | Buy | 12/05/2017 | 299.83 | $10.45 | $3,133.22 |
| AMY HOPF | LJMAX | Sell | 02/08/2018 | -6950.775 | $1.96 | -$13,639.51 |
| ANGIE SERRANO | LJMAX | Buy | 09/29/2016 | 1964.286 | $11.20 | $22,000.00 |
| ANGIE SERRANO | LJMAX | Buy | 12/05/2016 | 60.1 | $10.40 | $625.04 |
| ANGIE SERRANO | LJMAX | Buy | 12/05/2016 | 132.835 | $10.40 | $1,381.48 |
| ANGIE SERRANO | LJMAX | Buy | 12/05/2017 | 38.954 | $10.45 | $407.07 |
| ANGIE SERRANO | LJMAX | Buy | 12/05/2017 | 99.005 | $10.45 | $1,034.60 |
| ANGIE SERRANO | LJMAX | Sell | 01/26/2018 | -1037.285 | $10.24 | -$10,621.80 |
| ANGIE SERRANO | LJMAX | Sell | 02/08/2018 | -1257.895 | $1.96 | -$2,468.37 |
| ANN IVERSEN | LJMAX | Buy | 09/29/2016 | 2232.143 | $11.20 | $25,000.00 |
| ANN IVERSEN | LJMAX | Buy | 09/29/2016 | 8035.714 | $11.20 | $90,000.00 |
| ANN IVERSEN | LJMAX | Buy | 12/05/2016 | 68.295 | $10.40 | $710.27 |
| ANN IVERSEN | LJMAX | Buy | 12/05/2016 | 150.949 | $10.40 | $1,569.87 |
| ANN IVERSEN | LJMAX | Buy | 12/05/2016 | 245.862 | $10.40 | $2,556.96 |
| ANN IVERSEN | LJMAX | Buy | 12/05/2016 | 543.415 | $10.40 | $5,651.52 |
| ANN IVERSEN | LJMAX | Sell | 12/12/2016 | -2451.387 | $10.26 | -$25,151.23 |
| ANN IVERSEN | LJMAX | Buy | 12/05/2017 | 159.357 | $10.45 | $1,665.28 |
| ANN IVERSEN | LJMAX | Buy | 12/05/2017 | 405.021 | $10.45 | $4,232.47 |
| ANN IVERSEN | LJMAX | Buy | 01/26/2018 | 1513.672 | $10.24 | $15,500.00 |
| ANN IVERSEN | LJMAX | Buy | 01/26/2018 | 1492.413 | $10.24 | $15,282.31 |
| ANN IVERSEN | LJMAX | Sell | 02/08/2018 | -1513.672 | $1.96 | -$2,970.28 |
| ANN IVERSEN | LJMAX | Sell | 02/08/2018 | -10881.782 | $1.96 | -$21,353.32 |
| ANN MARIE HUNTZ | LJMAX | Buy | 09/28/2016 | 1117.069 | $11.19 | $12,500.00 |
| ANN MARIE HUNTZ | LJMAX | Buy | 12/05/2016 | 34.178 | $10.40 | $355.45 |
| ANN MARIE HUNTZ | LJMAX | Buy | 12/05/2016 | 75.541 | $10.40 | $785.63 |
| ANN MARIE HUNTZ | LJMAX | Sell | 08/23/2017 | -1226.788 | $11.14 | -$13,666.42 |
| ANN MARIE HUNTZ | LJMAX | Buy | 01/26/2018 | 527.344 | $10.24 | $5,400.00 |
| ANN MARIE HUNTZ | LJMAX | Sell | 02/08/2018 | -527.344 | $1.96 | -$1,034.81 |
| ARJEN DE VOS | LJMAX | Buy | 09/28/2016 | 1787.31 | $11.19 | $20,000.00 |
| ARJEN DE VOS | LJMAX | Buy | 12/05/2016 | 54.685 | $10.40 | $568.72 |
| ARJEN DE VOS | LJMAX | Buy | 12/05/2016 | 120.867 | $10.40 | $1,257.02 |
| ARJEN DE VOS | LJMAX | Buy | 12/05/2017 | 35.444 | $10.45 | $370.39 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| ARJEN DE VOS | LJMAX | Buy | 12/05/2017 | 90.085 | $10.45 | $941.39 |
| ARJEN DE VOS | LJMAX | Sell | 01/26/2018 | -1150.763 | $10.24 | -$11,783.81 |
| ARJEN DE VOS | LJMAX | Sell | 02/08/2018 | -937.628 | $1.96 | -$1,839.91 |
| | | | | | | |
| BRUCE TIRRELL | LJMAX | Buy | 07/20/2017 | 2295.684 | $10.89 | $25,000.00 |
| BRUCE TIRRELL | LJMAX | Buy | 12/05/2017 | 41.455 | $10.45 | $433.20 |
| BRUCE TIRRELL | LJMAX | Buy | 12/05/2017 | 105.36 | $10.45 | $1,101.01 |
| BRUCE TIRRELL | LJMAX | Sell | 02/27/2018 | -2442.499 | $1.95 | -$4,762.87 |
| | | | | | | |
| CARL KELLY RESIDUARY TRUST | LJMAX | Buy | 11/02/2016 | 2202.643 | $11.35 | $25,000.00 |
| CARL KELLY RESIDUARY TRUST | LJMAX | Buy | 12/05/2016 | 67.392 | $10.40 | $700.88 |
| CARL KELLY RESIDUARY TRUST | LJMAX | Buy | 12/05/2016 | 148.954 | $10.40 | $1,549.12 |
| CARL KELLY RESIDUARY TRUST | LJMAX | Buy | 12/05/2017 | 43.68 | $10.45 | $456.46 |
| CARL KELLY RESIDUARY TRUST | LJMAX | Buy | 12/05/2017 | 111.019 | $10.45 | $1,160.15 |
| CARL KELLY RESIDUARY TRUST | LJMAX | Sell | 3/29/2018 | -2573.688 | $1.96 | -$5,051.63 |
| | | | | | | |
| CHRISTINA FORNECKER | LJMAX | Buy | 10/30/2017 | 6532.977 | $11.22 | $73,300.00 |
| CHRISTINA FORNECKER | LJMAX | Buy | 12/05/2017 | 117.968 | $10.45 | $1,232.77 |
| CHRISTINA FORNECKER | LJMAX | Buy | 12/05/2017 | 299.83 | $10.45 | $3,133.22 |
| CHRISTINA FORNECKER | LJMAX | Sell | 01/31/2018 | -2178.218 | $10.10 | -$22,000.00 |
| CHRISTINA FORNECKER | LJMAX | Sell | 02/08/2018 | -4772.557 | $1.96 | -$9,365.19 |
| | | | | | | |
| CHRISTOPHER LINDERT | LJMAX | Buy | 08/19/2016 | 403.67 | $10.90 | $4,400.00 |
| CHRISTOPHER LINDERT | LJMAX | Buy | 12/05/2016 | 12.351 | $10.40 | $128.45 |
| CHRISTOPHER LINDERT | LJMAX | Buy | 12/05/2016 | 27.298 | $10.40 | $283.90 |
| CHRISTOPHER LINDERT | LJMAX | Buy | 12/05/2017 | 8.005 | $10.45 | $83.65 |
| CHRISTOPHER LINDERT | LJMAX | Buy | 12/05/2017 | 20.346 | $10.45 | $212.62 |
| CHRISTOPHER LINDERT | LJMAX | Sell | 03/12/2018 | -471.67 | $1.96 | -$924.47 |
| DONNA MALOOLY-SCOTT | LJMAX | Buy | 09/29/2016 | 1339.286 | $11.20 | $15,000.00 |
| DONNA MALOOLY-SCOTT | LJMAX | Buy | 12/05/2016 | 40.977 | $10.40 | $426.16 |
| DONNA MALOOLY-SCOTT | LJMAX | Buy | 12/05/2016 | 90.569 | $10.40 | $941.92 |
| DONNA MALOOLY-SCOTT | LJMAX | Sell | 05/11/2017 | -1470.832 | $10.73 | -$15,782.03 |
| DONNA MALOOLY-SCOTT | LJMAX | Buy | 01/26/2018 | 1351.001 | $10.24 | $13,834.25 |
| DONNA MALOOLY-SCOTT | LJMAX | Sell | 02/08/2018 | -1351.001 | $1.96 | -$2,651.07 |
| | | | | | | |
| EDITH POOR | LJMAX | Buy | 09/29/2016 | 2678.571 | $11.20 | $30,000.00 |
| EDITH POOR | LJMAX | Buy | 12/05/2016 | 81.954 | $10.40 | $852.32 |
| EDITH POOR | LJMAX | Buy | 12/05/2016 | 181.138 | $10.40 | $1,883.84 |
| EDITH POOR | LJMAX | Sell | 02/27/2017 | -1921.23 | $10.41 | -$20,000.00 |
| EDITH POOR | LJMAX | Buy | 12/05/2017 | 18.427 | $10.45 | $192.56 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| EDITH POOR | LJMAX | Buy | 12/05/2017 | 46.833 | $10.45 | $489.40 |
| EDITH POOR | LJMAX | Buy | 01/26/2018 | 2587.065 | $10.24 | $26,491.55 |
| EDITH POOR | LJMAX | Sell | 02/08/2018 | -3672.758 | $1.96 | -$7,207.05 |
| | | | | | | |
| ELLEN MCMAHON | LJMAX | Buy | 09/28/2016 | 1831.993 | $11.19 | $20,500.00 |
| ELLEN MCMAHON | LJMAX | Buy | 12/05/2016 | 56.052 | $10.40 | $582.94 |
| ELLEN MCMAHON | LJMAX | Buy | 12/05/2016 | 123.888 | $10.40 | $1,288.44 |
| ELLEN MCMAHON | LJMAX | Sell | 08/23/2017 | -2011.933 | $11.14 | -$22,412.93 |
| ELLEN MCMAHON | LJMAX | Buy | 01/26/2018 | 2757.993 | $10.24 | $28,241.85 |
| ELLEN MCMAHON | LJMAX | Sell | 02/08/2018 | -2757.993 | $1.96 | -$5,412.01 |
| | | | | | | |
| ERIC CHANG | LJMAX | Buy | 09/28/2016 | 1072.386 | $11.19 | $12,000.00 |
| ERIC CHANG | LJMAX | Buy | 12/05/2016 | 32.811 | $10.40 | $341.23 |
| ERIC CHANG | LJMAX | Buy | 12/05/2016 | 72.52 | $10.40 | $754.21 |
| ERIC CHANG | LJMAX | Sell | 08/23/2017 | -1177.717 | $11.14 | -$13,119.77 |
| ERIC CHANG | LJMAX | Buy | 01/26/2018 | 1589.792 | $10.24 | $16,279.47 |
| ERIC CHANG | LJMAX | Buy | 01/26/2018 | 382.925 | $10.24 | $3,921.15 |
| ERIC CHANG | LJMAX | Sell | 02/08/2018 | -1589.792 | $1.96 | -$3,119.65 |
| ERIC CHANG | LJMAX | Sell | 02/08/2018 | -382.925 | $1.96 | -$751.41 |
| | | | | | | |
| ERINN CRANGA | LJMAX | Buy | 05/03/2017 | 982.226 | $10.69 | $10,500.00 |
| ERINN CRANGA | LJMAX | Buy | 12/05/2017 | 17.737 | $10.45 | $185.35 |
| ERINN CRANGA | LJMAX | Buy | 12/05/2017 | 45.079 | $10.45 | $471.08 |
| ERINN CRANGA | LJMAX | Sell | 01/26/2018 | -323.327 | $10.24 | -$3,310.87 |
| ERINN CRANGA | LJMAX | Sell | 02/08/2018 | -721.715 | $1.96 | -$1,416.22 |
| | | | | | | |
| JAMES DANIELS | LJMAX | Buy | 09/28/2016 | 2234.138 | $11.19 | $25,000.00 |
| JAMES DANIELS | LJMAX | Buy | 12/05/2016 | 68.356 | $10.40 | $710.90 |
| JAMES DANIELS | LJMAX | Buy | 12/05/2016 | 151.084 | $10.40 | $1,571.27 |
| JAMES DANIELS | LJMAX | Buy | 12/05/2017 | 44.305 | $10.45 | $462.99 |
| JAMES DANIELS | LJMAX | Buy | 12/05/2017 | 112.607 | $10.45 | $1,176.74 |
| JAMES DANIELS | LJMAX | Sell | 01/26/2018 | -1241.059 | $10.24 | -$12,708.44 |
| JAMES DANIELS | LJMAX | Sell | 02/08/2018 | -1369.431 | $1.96 | -$2,687.23 |
| | | | | | | |
| JENNIFER BERTERO | LJMAX | Buy | 09/28/2016 | 983.021 | $11.19 | $11,000.00 |
| JENNIFER BERTERO | LJMAX | Buy | 12/05/2016 | 30.077 | $10.40 | $312.80 |
| JENNIFER BERTERO | LJMAX | Buy | 12/05/2016 | 66.477 | $10.40 | $691.36 |
| JENNIFER BERTERO | LJMAX | Buy | 12/05/2017 | 19.495 | $10.45 | $203.72 |
| JENNIFER BERTERO | LJMAX | Buy | 12/05/2017 | 49.546 | $10.45 | $517.76 |
| JENNIFER BERTERO | LJMAX | Sell | 01/26/2018 | -345.229 | $10.24 | -$3,535.14 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| JENNIFER BERTERO | LJMAX | Sell | 02/08/2018 | -803.387 | $1.96 | -$1,576.49 |
| | | | | | | |
| JENNIFER PATTON | LJMAX | Buy | 01/26/2018 | 772.113 | $10.24 | $7,906.44 |
| JENNIFER PATTON | LJMAX | Sell | 02/08/2018 | -772.113 | $1.96 | -$1,515.12 |
| | | | | | | |
| JOAN AFFLECK | LJMAX | Buy | 09/28/2016 | 1787.31 | $11.19 | $20,000.00 |
| JOAN AFFLECK | LJMAX | Buy | 09/28/2016 | 4468.275 | $11.19 | $50,000.00 |
| JOAN AFFLECK | LJMAX | Buy | 12/05/2016 | 54.685 | $10.40 | $568.72 |
| JOAN AFFLECK | LJMAX | Buy | 12/05/2016 | 120.867 | $10.40 | $1,257.02 |
| JOAN AFFLECK | LJMAX | Buy | 12/05/2016 | 136.713 | $10.40 | $1,421.81 |
| JOAN AFFLECK | LJMAX | Buy | 12/05/2016 | 302.167 | $10.40 | $3,142.54 |
| JOAN AFFLECK | LJMAX | Sell | 06/08/2017 | -4907.155 | $10.73 | -$52,653.77 |
| JOAN AFFLECK | LJMAX | Buy | 12/05/2017 | 35.444 | $10.45 | $370.39 |
| JOAN AFFLECK | LJMAX | Buy | 12/05/2017 | 90.085 | $10.45 | $941.39 |
| JOAN AFFLECK | LJMAX | Buy | 12/15/2017 | 1044.634 | $10.53 | $11,000.00 |
| JOAN AFFLECK | LJMAX | Sell | 01/10/2018 | -23.983 | $10.55 | -$253.02 |
| JOAN AFFLECK | LJMAX | Buy | 01/26/2018 | 164.735 | $10.24 | $1,686.89 |
| JOAN AFFLECK | LJMAX | Buy | 01/26/2018 | 670.859 | $10.24 | $6,869.60 |
| JOAN AFFLECK | LJMAX | Buy | 01/26/2018 | 2376.351 | $10.24 | $24,333.83 |
| JOAN AFFLECK | LJMAX | Sell | 01/30/2018 | -27.208 | $9.95 | -$270.72 |
| JOAN AFFLECK | LJMAX | Sell | 02/08/2018 | -1158.178 | $1.96 | -$2,272.69 |
| JOAN AFFLECK | LJMAX | Sell | 02/08/2018 | -2759.25 | $1.96 | -$5,414.48 |
| JOAN AFFLECK | LJMAX | Sell | 02/08/2018 | -2376.351 | $1.96 | -$4,663.11 |
| | | | | | | |
| JOHN FLANIGAN | LJMAX | Buy | 11/29/2017 | 533.333 | $11.25 | $6,000.00 |
| JOHN FLANIGAN | LJMAX | Buy | 12/05/2017 | 9.631 | $10.45 | $100.64 |
| JOHN FLANIGAN | LJMAX | Buy | 12/05/2017 | 24.478 | $10.45 | $255.79 |
| JOHN FLANIGAN | LJMAX | Sell | 01/26/2018 | -146.663 | $10.24 | -$1,501.83 |
| JOHN FLANIGAN | LJMAX | Sell | 02/08/2018 | -420.779 | $1.96 | -$825.69 |
| | | | | | | |
| MARK ACKLAND | LJMAX | Buy | 01/24/2018 | 204.878 | $10.25 | $2,100.00 |
| MARK ACKLAND | LJMAX | Sell | 02/08/2018 | -204.878 | $1.96 | -$402.03 |
| | | | | | | |
| MARSHALL WILLIAMS | LJMAX | Buy | 09/29/2016 | 3392.857 | $11.20 | $38,000.00 |
| MARSHALL WILLIAMS | LJMAX | Buy | 12/05/2016 | 103.809 | $10.40 | $1,079.61 |
| MARSHALL WILLIAMS | LJMAX | Buy | 12/05/2016 | 229.442 | $10.40 | $2,386.20 |
| MARSHALL WILLIAMS | LJMAX | Buy | 12/05/2017 | 67.284 | $10.45 | $703.12 |
| MARSHALL WILLIAMS | LJMAX | Buy | 12/05/2017 | 171.009 | $10.45 | $1,787.04 |
| MARSHALL WILLIAMS | LJMAX | Sell | 01/26/2018 | -2093.068 | $10.24 | -$21,433.02 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| MARSHALL WILLIAMS | LJMAX | Sell | 02/08/2018 | -1871.333 | $1.96 | -$3,672.12 |
| | | | | | | |
| MARY JOHNSTON | LJMAX | Buy | 10/04/2016 | 6648.936 | $11.28 | $75,000.00 |
| MARY JOHNSTON | LJMAX | Buy | 10/04/2016 | 3546.099 | $11.28 | $40,000.00 |
| MARY JOHNSTON | LJMAX | Buy | 10/04/2016 | 3102.837 | $11.28 | $35,000.00 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2016 | 203.432 | $10.40 | $2,115.69 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2016 | 449.635 | $10.40 | $4,676.20 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2016 | 108.497 | $10.40 | $1,128.37 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2016 | 239.805 | $10.40 | $2,493.97 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2016 | 94.935 | $10.40 | $987.32 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2016 | 209.83 | $10.40 | $2,182.23 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2017 | 131.856 | $10.45 | $1,377.89 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2017 | 335.123 | $10.45 | $3,502.04 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2017 | 70.322 | $10.45 | $734.87 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2017 | 178.732 | $10.45 | $1,867.75 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2017 | 61.532 | $10.45 | $643.01 |
| MARY JOHNSTON | LJMAX | Buy | 12/05/2017 | 156.391 | $10.45 | $1,634.29 |
| MARY JOHNSTON | LJMAX | Buy | 01/26/2018 | 1907.163 | $10.24 | $19,529.35 |
| MARY JOHNSTON | LJMAX | Buy | 01/26/2018 | 381.219 | $10.24 | $3,903.68 |
| MARY JOHNSTON | LJMAX | Buy | 01/26/2018 | 327.333 | $10.24 | $3,351.89 |
| MARY JOHNSTON | LJMAX | Sell | 02/08/2018 | -9676.145 | $1.96 | -$18,987.50 |
| MARY JOHNSTON | LJMAX | Sell | 02/08/2018 | -4524.674 | $1.96 | -$8,878.77 |
| MARY JOHNSTON | LJMAX | Sell | 02/08/2018 | -3952.858 | $1.96 | -$7,756.69 |
| | | | | | | |
| MATTHEW COREY | LJMAX | Buy | 9/28/2016 | 650.134 | $11.19 | $50,000.00 |
| MATTHEW COREY | LJMAX | Buy | 09/29/2016 | 4464.286 | $11.20 | $50,000.00 |
| MATTHEW COREY | LJMAX | Buy | 12/05/2016 | 63.856 | $10.40 | $1,420.54 |
| MATTHEW COREY | LJMAX | Buy | 12/05/2016 | 136.59 | $10.40 | $1,420.54 |
| MATTHEW COREY | LJMAX | Buy | 12/05/2016 | 301.897 | $10.40 | $3,139.73 |
| MATTHEW COREY | LJMAX | Buy | 12/05/2017 | 101.424 | $10.45 | $1,059.88 |
| MATTHEW COREY | LJMAX | Buy | 12/05/2017 | 257.78 | $10.45 | $2,693.80 |
| MATTHEW COREY | LJMAX | Buy | 01/26/2018 | 164.203 | $10.24 | $1,681.44 |
| MATTHEW COREY | LJMAX | Sell | 02/08/2018 | -6140.17 | $1.96 | -$12,048.86 |
| | | | | | | |
| MICHAEL O'ROURKE | LJMAX | Buy | 09/29/2016 | 1339.286 | $11.20 | $15,000.00 |
| MICHAEL O'ROURKE | LJMAX | Buy | 12/05/2016 | 40.977 | $10.40 | $426.16 |
| MICHAEL O'ROURKE | LJMAX | Buy | 12/05/2016 | 90.569 | $10.40 | $941.92 |
| MICHAEL O'ROURKE | LJMAX | Sell | 08/23/2017 | -1470.832 | $11.14 | -$16,385.07 |
| MICHAEL O'ROURKE | LJMAX | Buy | 01/26/2018 | 634.148 | $10.24 | $6,493.68 |
| MICHAEL O'ROURKE | LJMAX | Sell | 02/08/2018 | -634.148 | $1.96 | -$1,244.39 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| NIVALDO VENTURINI | LJMAX | Buy | 09/23/2016 | 2238.138 | $11.17 | $25,000.00 |
| NIVALDO VENTURINI | LJMAX | Buy | 12/05/2016 | 68.479 | $10.40 | $712.18 |
| NIVALDO VENTURINI | LJMAX | Buy | 12/05/2016 | 151.354 | $10.40 | $1,574.08 |
| NIVALDO VENTURINI | LJMAX | Sell | 08/23/2017 | -2457.971 | $11.14 | -$27,381.80 |
| NIVALDO VENTURINI | LJMAX | Buy | 01/26/2018 | 4410.286 | $10.24 | $45,161.33 |
| NIVALDO VENTURINI | LJMAX | Sell | 02/08/2018 | -4410.286 | $1.96 | -$8,654.30 |
| | | | | | | |
| RICHARD KALTENBACH | LJMAX | Buy | 12/20/2016 | 3009.709 | $10.30 | $31,000.00 |
| RICHARD KALTENBACH | LJMAX | Buy | 12/05/2017 | 54.347 | $10.45 | $567.93 |
| RICHARD KALTENBACH | LJMAX | Buy | 12/05/2017 | 138.13 | $10.45 | $1,443.46 |
| RICHARD KALTENBACH | LJMAX | Sell | 3/29/2018 | -3202.186 | $1.96 | -$6,285.25 |
| | | | | | | |
| ROBERT PILGRIM | LJMAX | Buy | 09/28/2016 | 7149.24 | $11.19 | $80,000.00 |
| ROBERT PILGRIM | LJMAX | Buy | 09/28/2016 | 1787.31 | $11.19 | $20,000.00 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2016 | 218.739 | $10.40 | $2,274.89 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2016 | 483.467 | $10.40 | $5,028.06 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2016 | 54.685 | $10.40 | $568.72 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2016 | 120.867 | $10.40 | $1,257.02 |
| ROBERT PILGRIM | LJMAX | Sell | 12/08/2016 | -1962.862 | $10.24 | -$20,099.71 |
| ROBERT PILGRIM | LJMAX | Buy | 11/28/2017 | 2659.574 | $11.28 | $29,999.99 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2017 | 141.777 | $10.45 | $1,481.57 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2017 | 360.34 | $10.45 | $3,765.55 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2017 | 48.025 | $10.45 | $501.86 |
| ROBERT PILGRIM | LJMAX | Buy | 12/05/2017 | 122.06 | $10.45 | $1,275.53 |
| ROBERT PILGRIM | LJMAX | Buy | 01/26/2018 | 2763.151 | $10.24 | $28,294.67 |
| ROBERT PILGRIM | LJMAX | Buy | 01/26/2018 | 503.364 | $10.24 | $5,154.45 |
| ROBERT PILGRIM | LJMAX | Buy | 01/26/2018 | 618.378 | $10.24 | $6,332.19 |
| ROBERT PILGRIM | LJMAX | Sell | 02/08/2018 | -11116.714 | $1.96 | -$21,814.33 |
| ROBERT PILGRIM | LJMAX | Sell | 02/08/2018 | -3333.023 | $1.96 | -$6,540.39 |
| ROBERT PILGRIM | LJMAX | Sell | 02/08/2018 | -618.378 | $1.96 | -$1,213.44 |
| | | | | | | |
| ROSS ROCKLIN | LJMAX | Buy | 09/29/2016 | 8928.571 | $11.20 | $100,000.00 |
| ROSS ROCKLIN | LJMAX | Buy | 12/05/2016 | 273.18 | $10.40 | $2,841.07 |
| ROSS ROCKLIN | LJMAX | Buy | 12/05/2016 | 603.794 | $10.40 | $6,279.46 |
| ROSS ROCKLIN | LJMAX | Sell | 06/08/2017 | -9805.545 | $10.73 | -$105,213.50 |
| ROSS ROCKLIN | LJMAX | Buy | 01/26/2018 | 6235.352 | $10.24 | $63,850.00 |
| ROSS ROCKLIN | LJMAX | Sell | 02/08/2018 | -6235.352 | $1.96 | -$12,235.63 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| SHIRLEY DICKINSON | LJMAX | Buy | 09/28/2016 | 536.193 | $11.19 | $6,000.00 |
| SHIRLEY DICKINSON | LJMAX | Buy | 12/05/2016 | 16.406 | $10.40 | $170.62 |
| SHIRLEY DICKINSON | LJMAX | Buy | 12/05/2016 | 36.26 | $10.40 | $377.10 |
| SHIRLEY DICKINSON | LJMAX | Buy | 12/05/2017 | 10.633 | $10.45 | $111.12 |
| SHIRLEY DICKINSON | LJMAX | Buy | 12/05/2017 | 27.026 | $10.45 | $282.42 |
| SHIRLEY DICKINSON | LJMAX | Sell | 02/08/2018 | -626.518 | $1.96 | -$1,229.42 |
| | | | | | | |
| STEPHEN LIJOI | LJMAX | Buy | 09/29/2016 | 7142.857 | $11.20 | $80,000.00 |
| STEPHEN LIJOI | LJMAX | Buy | 12/05/2016 | 218.544 | $10.40 | $2,272.86 |
| STEPHEN LIJOI | LJMAX | Buy | 12/05/2016 | 483.036 | $10.40 | $5,023.57 |
| STEPHEN LIJOI | LJMAX | Buy | 12/05/2017 | 141.651 | $10.45 | $1,480.25 |
| STEPHEN LIJOI | LJMAX | Buy | 12/05/2017 | 360.018 | $10.45 | $3,762.19 |
| STEPHEN LIJOI | LJMAX | Sell | 02/08/2018 | -8346.106 | $1.96 | -$16,377.56 |
| | | | | | | |
| VICTORIA MCGLYNN | LJMAX | Buy | 01/26/2018 | 673.828 | $10.24 | $6,900.00 |
| VICTORIA MCGLYNN | LJMAX | Sell | 02/08/2018 | -673.828 | $1.96 | -$1,322.25 |

**Total Personal CFO LJMAX LIFO Loss:**    $1,108,653.14

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| More For Less Financial Solutions, LLC | | | | | | |
| | | | | | | |
| AKERS, T Nelson Trust | LJMIX | Buy | 2/27/2017 | 1232.289 | $10.53 | $12,976.00 |
| AKERS, T Nelson Trust | LJMIX | Buy | 5/12/2017 | 2658.349 | $10.90 | $28,976.00 |
| AKERS, T Nelson Trust | LJMIX | Buy | 12/5/2017 | 69.195 | $10.61 | $734.16 |
| AKERS, T Nelson Trust | LJMIX | Buy | 12/5/2017 | 175.867 | $10.61 | $1,865.95 |
| AKERS, T Nelson Trust | LJMIX | Sell | 2/21/2018 | -4135.7 | $1.98 | -$8,188.69 |
| | | | | | | |
| ALBERTSEN, PAMELA IRA Rollover | LJMIX | Buy | 5/26/2017 | 1775.167 | $10.88 | $19,313.82 |
| ALBERTSEN, PAMELA IRA Rollover | LJMIX | Buy | 12/5/2017 | 80.242 | $10.61 | $851.37 |
| ALBERTSEN, PAMELA IRA Rollover | LJMIX | Buy | 12/5/2017 | 31.571 | $10.61 | $334.97 |
| ALBERTSEN, PAMELA IRA Rollover | LJMIX | Sell | 2/23/2018 | -1886.98 | $1.98 | -$3,736.22 |
| | | | | | | |
| ALBERTSEN, PETER IRA SEP | LJMIX | Buy | 5/25/2017 | 544.033 | $10.87 | $5,913.64 |
| ALBERTSEN, PETER IRA SEP | LJMIX | Buy | 12/5/2017 | 9.676 | $10.61 | $102.66 |
| ALBERTSEN, PETER IRA SEP | LJMIX | Buy | 12/5/2017 | 24.592 | $10.61 | $260.92 |
| ALBERTSEN, PETER IRA SEP | LJMIX | Sell | 2/22/2018 | -578.301 | $1.98 | -$1,145.04 |
| | | | | | | |
| ALLISON, ROBERTA IRA | LJMIX | Buy | 5/15/2017 | 123.777 | $10.90 | $1,349.17 |
| ALLISON, ROBERTA IRA | LJMIX | Buy | 8/17/2017 | 446.72 | $11.15 | $4,980.93 |
| ALLISON, ROBERTA IRA | LJMIX | Buy | 12/5/2017 | 25.788 | $10.61 | $273.61 |
| ALLISON, ROBERTA IRA | LJMIX | Buy | 12/5/2017 | 10.146 | $10.61 | $107.65 |
| ALLISON, ROBERTA IRA | LJMIX | Sell | 2/21/2018 | -606.431 | $1.98 | -$1,200.73 |
| | | | | | | |
| ALLISON, ROBERTA Roth IRA | LJMIX | Buy | 11/15/2017 | 365.236 | $11.42 | $4,171.00 |
| ALLISON, ROBERTA Roth IRA | LJMIX | Buy | 12/5/2017 | 6.496 | $10.61 | $68.92 |
| ALLISON, ROBERTA Roth IRA | LJMIX | Buy | 12/5/2017 | 16.51 | $10.61 | $175.17 |
| ALLISON, ROBERTA Roth IRA | LJMIX | Sell | 2/21/2018 | -388.242 | $1.98 | -$768.72 |
| | | | | | | |
| ANDERSON, RICHARD  401K | LJMIX | Buy | 2/15/2017 | 4287.512 | $10.49 | $44,976.00 |
| ANDERSON, RICHARD  401K | LJMIX | Buy | 5/15/2017 | 2089.541 | $10.90 | $22,776.00 |
| ANDERSON, RICHARD  401K | LJMIX | Buy | 12/5/2017 | 113.417 | $10.61 | $1,203.35 |
| ANDERSON, RICHARD  401K | LJMIX | Buy | 12/5/2017 | 288.259 | $10.61 | $3,058.43 |
| ANDERSON, RICHARD  401K | LJMIX | Sell | 2/22/2018 | -6778.729 | $1.98 | -$13,421.88 |
| | | | | | | |
| BARONE, PATRICIA Simple IRA | LJMIX | Buy | 5/10/2017 | 1012.546 | $10.84 | $10,976.00 |
| BARONE, PATRICIA Simple IRA | LJMIX | Buy | 12/5/2017 | 45.77 | $10.61 | $485.62 |
| BARONE, PATRICIA Simple IRA | LJMIX | Buy | 12/5/2017 | 18.008 | $10.61 | $191.07 |
| BARONE, PATRICIA Simple IRA | LJMIX | Sell | 2/23/2018 | -1076.324 | $1.98 | -$2,131.12 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| BATTISTONI, ROSEMARY IRA | LJMIX | Buy | 2/15/2017 | 188.37 | $10.49 | $1,976.00 |
| BATTISTONI, ROSEMARY IRA | LJMIX | Buy | 8/17/2017 | 1018.431 | $11.15 | $11,355.51 |
| BATTISTONI, ROSEMARY IRA | LJMIX | Buy | 12/5/2017 | 21.463 | $10.61 | $227.72 |
| BATTISTONI, ROSEMARY IRA | LJMIX | Buy | 12/5/2017 | 54.55 | $10.61 | $578.79 |
| BATTISTONI, ROSEMARY IRA | LJMIX | Sell | 2/23/2018 | -1282.814 | $1.98 | -$2,539.97 |
| | | | | | | |
| BOZENA, CAROL IRA | LJMIX | Buy | 11/11/2016 | 1485.834 | $11.44 | $16,997.94 |
| BOZENA, CAROL IRA | LJMIX | Buy | 12/5/2016 | 99.334 | $10.52 | $1,044.99 |
| BOZENA, CAROL IRA | LJMIX | Buy | 12/5/2016 | 44.942 | $10.52 | $472.79 |
| BOZENA, CAROL IRA | LJMIX | Buy | 5/17/2017 | 1805.805 | $10.82 | $19,538.81 |
| BOZENA, CAROL IRA | LJMIX | Buy | 12/5/2017 | 28.992 | $10.61 | $307.60 |
| BOZENA, CAROL IRA | LJMIX | Buy | 12/5/2017 | 32.117 | $10.61 | $340.76 |
| BOZENA, CAROL IRA | LJMIX | Buy | 12/5/2017 | 155.312 | $10.61 | $1,647.86 |
| BOZENA, CAROL IRA | LJMIX | Sell | 2/26/2018 | -3652.336 | $1.98 | -$7,231.63 |
| BRITT, BARBARA Taxable | LJMIX | Buy | 5/16/2017 | 676.077 | $10.91 | $7,376.00 |
| BRITT, BARBARA Taxable | LJMIX | Buy | 12/5/2017 | 12.025 | $10.61 | $127.58 |
| BRITT, BARBARA Taxable | LJMIX | Buy | 12/5/2017 | 30.561 | $10.61 | $324.25 |
| BRITT, BARBARA Taxable | LJMIX | Sell | 2/22/2018 | -718.663 | $1.98 | -$1,422.95 |
| | | | | | | |
| BYRNE, JOSEPH IRA | LJMIX | Buy | 2/22/2017 | 2417.886 | $10.53 | $25,460.34 |
| BYRNE, JOSEPH IRA | LJMIX | Buy | 12/5/2017 | 43.003 | $10.61 | $456.26 |
| BYRNE, JOSEPH IRA | LJMIX | Buy | 12/5/2017 | 109.295 | $10.61 | $1,159.62 |
| BYRNE, JOSEPH IRA | LJMIX | Sell | 2/22/2018 | -2570.184 | $2.00 | -$5,140.37 |
| | | | | | | |
| CAMPBELL, ANNE, IRA | LJMIX | Buy | 2/21/2017 | 187.654 | $10.53 | $1,976.00 |
| CAMPBELL, ANNE, IRA | LJMIX | Buy | 12/5/2017 | 8.483 | $10.61 | $90.00 |
| CAMPBELL, ANNE, IRA | LJMIX | Buy | 12/5/2017 | 3.337 | $10.61 | $35.41 |
| CAMPBELL, ANNE, IRA | LJMIX | Sell | 2/22/2018 | -199.474 | $1.98 | -$394.96 |
| | | | | | | |
| CAMPBELL, DONNA IRA | LJMIX | Buy | 2/16/2017 | 235.138 | $10.53 | $2,476.00 |
| CAMPBELL, DONNA IRA | LJMIX | Buy | 12/5/2017 | 10.629 | $10.61 | $112.77 |
| CAMPBELL, DONNA IRA | LJMIX | Buy | 12/5/2017 | 4.182 | $10.61 | $44.37 |
| CAMPBELL, DONNA IRA | LJMIX | Sell | 3/7/2018 | -249.949 | $2.00 | -$499.90 |
| | | | | | | |
| CAMPBELL, DONNA, Ind | LJMIX | Buy | 5/17/2017 | 9239.926 | $10.82 | $99,976.00 |
| CAMPBELL, DONNA, Ind | LJMIX | Sell | 3/7/2018 | -9239.926 | $2.00 | -$18,479.85 |
| | | | | | | |
| CARON, LEONA Taxable | LJMIX | Buy | 5/15/2017 | 777.615 | $10.90 | $8,476.00 |
| CARON, LEONA Taxable | LJMIX | Sell | 2/26/2018 | -777.615 | $1.98 | -$1,539.68 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| CAVANAUGH, DEBORAH 401k | LJMIX | Buy | 5/15/2017 | 1282.202 | $10.90 | $13,976.00 |
| CAVANAUGH, DEBORAH 401k | LJMIX | Buy | 8/17/2017 | 604.096 | $11.15 | $6,735.67 |
| CAVANAUGH, DEBORAH 401k | LJMIX | Buy | 9/19/2017 | 309.528 | $11.23 | $3,476.00 |
| CAVANAUGH, DEBORAH 401k | LJMIX | Buy | 12/5/2017 | 39.053 | $10.61 | $414.35 |
| CAVANAUGH, DEBORAH 401k | LJMIX | Buy | 12/5/2017 | 99.257 | $10.61 | $1,053.12 |
| CAVANAUGH, DEBORAH 401k | LJMIX | Sell | 03/02/208 | -2334.136 | $2.00 | -$4,668.27 |
| | | | | | | |
| CIULLO, JOSEPH, IRA | LJMIX | Buy | 8/16/2017 | 6095.341 | $11.16 | $68,024.01 |
| CIULLO, JOSEPH, IRA | LJMIX | Buy | 12/5/2017 | 108.406 | $10.61 | $1,150.19 |
| CIULLO, JOSEPH, IRA | LJMIX | Buy | 12/5/2017 | 275.526 | $10.61 | $2,923.33 |
| CIULLO, JOSEPH, IRA | LJMIX | Sell | 2/26/2018 | -6479.273 | $1.98 | -$12,828.96 |
| | | | | | | |
| CIULLO, KATHLEEN, IRA | LJMIX | Buy | 8/4/2017 | 2500 | $11.14 | $27,850.00 |
| CIULLO, KATHLEEN, IRA | LJMIX | Buy | 12/5/2017 | 44.463 | $10.61 | $471.75 |
| CIULLO, KATHLEEN, IRA | LJMIX | Buy | 12/5/2017 | 113.007 | $10.61 | $1,199.00 |
| CIULLO, KATHLEEN, IRA | LJMIX | Sell | 2/26/2018 | -2657.47 | $1.98 | -$5,261.79 |
| | | | | | | |
| CLARK, ELIZABETH IRA | LJMIX | Buy | 2/17/2017 | 2981.02 | $10.55 | $31,449.76 |
| CLARK, ELIZABETH IRA | LJMIX | Buy | 5/15/2017 | 1282.202 | $10.90 | $13,976.00 |
| CLARK, ELIZABETH IRA | LJMIX | Buy | 12/5/2017 | 75.822 | $10.61 | $804.47 |
| CLARK, ELIZABETH IRA | LJMIX | Buy | 12/5/2017 | 192.709 | $10.61 | $2,044.64 |
| CLARK, ELIZABETH IRA | LJMIX | Sell | 2/22/2018 | -4531.753 | $1.98 | -$8,972.87 |
| | | | | | | |
| Cochran, Julie | LJMIX | Buy | 5/26/2017 | 3536.397 | $10.88 | $38,476.00 |
| Cochran, Julie | LJMIX | Buy | 12/5/2017 | 159.855 | $10.61 | $1,696.06 |
| Cochran, Julie | LJMIX | Buy | 12/5/2017 | 62.895 | $10.61 | $667.32 |
| Cochran, Julie | LJMIX | Sell | 3/7/2018 | -3759.147 | $2.00 | -$7,518.29 |
| | | | | | | |
| COLE, BETTY IRA Rollover | LJMIX | Buy | 11/29/2016 | 1914.286 | $11.48 | $21,976.00 |
| COLE, BETTY IRA Rollover | LJMIX | Buy | 12/5/2016 | 57.902 | $10.52 | $609.13 |
| COLE, BETTY IRA Rollover | LJMIX | Buy | 12/5/2016 | 127.977 | $10.52 | $1,346.32 |
| COLE, BETTY IRA Rollover | LJMIX | Buy | 5/16/2017 | 483.593 | $10.91 | $5,276.00 |
| COLE, BETTY IRA Rollover | LJMIX | Buy | 12/5/2017 | 45.953 | $10.61 | $487.56 |
| COLE, BETTY IRA Rollover | LJMIX | Buy | 12/5/2017 | 116.793 | $10.61 | $1,239.17 |
| COLE, BETTY IRA Rollover | LJMIX | Sell | 2/22/2018 | -2746.504 | $1.98 | -$5,438.08 |
| | | | | | | |
| COLLINS, BETH IRA | LJMIX | Buy | 2/17/2017 | 795.007 | $10.55 | $8,387.32 |
| COLLINS, BETH IRA | LJMIX | Buy | 5/15/2017 | 383.119 | $10.90 | $4,176.00 |
| COLLINS, BETH IRA | LJMIX | Buy | 7/31/2017 | 1350.406 | $11.09 | $14,976.00 |
| COLLINS, BETH IRA | LJMIX | Buy | 12/5/2017 | 44.97 | $10.61 | $477.13 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| COLLINS, BETH IRA | LJMIX | Buy | 12/5/2017 | 114.296 | $10.61 | $1,212.68 |
| COLLINS, BETH IRA | LJMIX | Sell | 2/26/2018 | -2687.798 | $1.98 | -$5,321.84 |
| | | | | | | |
| Concord Trust Twigg 82 | LJMIX | Buy | 3/1/2017 | 4412.284 | $10.42 | $45,976.00 |
| Concord Trust Twigg 82 | LJMIX | Sell | 3/13/2018 | -4412.284 | $1.99 | -$8,780.45 |
| CRAWFORD, J MYRON Roth IRA | LJMIX | Buy | 5/17/2017 | 1134.723 | $10.82 | $12,277.70 |
| CRAWFORD, J MYRON Roth IRA | LJMIX | Buy | 12/5/2017 | 20.181 | $10.61 | $214.12 |
| CRAWFORD, J MYRON Roth IRA | LJMIX | Buy | 12/5/2017 | 51.292 | $10.61 | $544.21 |
| CRAWFORD, J MYRON Roth IRA | LJMIX | Sell | 3/29/2018 | -1206.196 | $1.99 | -$2,398.16 |
| | | | | | | |
| CROSS, MARILYN IRA | LJMIX | Buy | 5/17/2017 | 2239.155 | $10.82 | $24,227.66 |
| CROSS, MARILYN IRA | LJMIX | Buy | 5/17/2017 | 309.328 | $10.82 | $3,346.93 |
| CROSS, MARILYN IRA | LJMIX | Buy | 12/5/2017 | 45.325 | $10.61 | $480.90 |
| CROSS, MARILYN IRA | LJMIX | Buy | 12/5/2017 | 115.198 | $10.61 | $1,222.25 |
| CROSS, MARILYN IRA | LJMIX | Sell | 2/26/2018 | -2709.006 | $1.98 | -$5,363.83 |
| | | | | | | |
| DELEEUW, PAUL, Profit Sharing | LJMIX | Buy | 7/3/2017 | 12250.454 | $11.02 | $135,000.00 |
| DELEEUW, PAUL, Profit Sharing | LJMIX | Sell | 3/7/2018 | -12250.454 | $2.00 | -$24,500.91 |
| | | | | | | |
| DEVINE, LORRIE  IRA | LJMIX | Buy | 2/17/2017 | 5189.763 | $10.55 | $54,752.00 |
| DEVINE, LORRIE  IRA | LJMIX | Buy | 12/5/2017 | 92.301 | $10.61 | $979.31 |
| DEVINE, LORRIE  IRA | LJMIX | Buy | 12/5/2017 | 234.591 | $10.61 | $2,489.01 |
| DEVINE, LORRIE  IRA | LJMIX | Sell | 2/26/2018 | -5516.655 | $1.98 | -$10,922.98 |
| DEVINE, LORRIE  Taxable | LJMIX | Buy | 5/17/2017 | 9414.51 | $10.82 | $101,865.00 |
| DEVINE, LORRIE  Taxable | LJMIX | Sell | 2/26/2018 | -9414.51 | $1.98 | -$18,640.73 |
| DEVINE, LORRIE Bene IRA | LJMIX | Buy | 12/7/2016 | 3810.786 | $10.42 | $39,708.39 |
| DEVINE, LORRIE Bene IRA | LJMIX | Buy | 12/5/2017 | 67.776 | $10.61 | $719.10 |
| DEVINE, LORRIE Bene IRA | LJMIX | Buy | 12/5/2017 | 172.257 | $10.61 | $1,827.65 |
| DEVINE, LORRIE Bene IRA | LJMIX | Sell | 2/26/2018 | -4050.819 | $1.98 | -$8,020.62 |
| | | | | | | |
| DIDONNA, Joint Taxable | LJMIX | Buy | 5/16/2017 | 1601.833 | $10.91 | $17,476.00 |
| DIDONNA, Joint Taxable | LJMIX | Buy | 12/5/2017 | 72.407 | $10.61 | $768.24 |
| DIDONNA, Joint Taxable | LJMIX | Buy | 12/5/2017 | 28.489 | $10.61 | $302.27 |
| DIDONNA, Joint Taxable | LJMIX | Sell | 2/27/2018 | -1702.729 | $1.98 | -$3,371.40 |
| | | | | | | |
| DIDONNA, RAYMOND IRA | LJMIX | Buy | 2/21/2017 | 4023.14 | $10.53 | $42,363.66 |
| DIDONNA, RAYMOND IRA | LJMIX | Buy | 12/5/2017 | 71.552 | $10.61 | $759.17 |
| DIDONNA, RAYMOND  IRA | LJMIX | Buy | 12/5/2017 | 181.857 | $10.61 | $1,929.50 |
| DIDONNA, RAYMOND  IRA | LJMIX | Sell | 2/27/2018 | -4276.549 | $1.98 | -$8,467.57 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| DONOVAN, CONSTANCE  IRA | LJMIX | Buy | 12/1/2016 | 2381.793 | $11.47 | $27,319.17 |
| DONOVAN, CONSTANCE IRA | LJMIX | Buy | 12/5/2016 | 72.043 | $10.52 | $757.89 |
| DONOVAN, CONSTANCE IRA | LJMIX | Buy | 12/5/2016 | 159.232 | $10.52 | $1,675.12 |
| DONOVAN, CONSTANCE IRA | LJMIX | Buy | 12/5/2017 | 46.474 | $10.61 | $493.09 |
| DONOVAN, CONSTANCE IRA | LJMIX | Buy | 12/5/2017 | 118.118 | $10.61 | $1,253.23 |
| DONOVAN, CONSTANCE IRA | LJMIX | Sell | 2/27/2018 | -2777.66 | $1.98 | -$5,499.77 |
| DONOVAN, CONSTANCE TOD | LJMIX | Buy | 8/17/2017 | 491.121 | $11.15 | $5,476.00 |
| DONOVAN, CONSTANCE TOD | LJMIX | Buy | 12/5/2017 | 22.2 | $10.61 | $235.54 |
| DONOVAN, CONSTANCE TOD | LJMIX | Buy | 12/5/2017 | 8.734 | $10.61 | $92.67 |
| DONOVAN, CONSTANCE TOD | LJMIX | Sell | 2/27/2018 | -522.055 | $1.98 | -$1,033.67 |
| | | | | | | |
| DUNCAN, SUSAN IRA | LJMIX | Buy | 11/22/2016 | 870.506 | $11.46 | $9,976.00 |
| DUNCAN, SUSAN IRA | LJMIX | Buy | 12/5/2016 | 26.331 | $10.52 | $277.00 |
| DUNCAN, SUSAN IRA | LJMIX | Buy | 12/5/2016 | 58.197 | $10.52 | $612.23 |
| DUNCAN, SUSAN IRA | LJMIX | Buy | 12/5/2017 | 16.985 | $10.61 | $180.21 |
| DUNCAN, SUSAN IRA | LJMIX | Buy | 12/5/2017 | 43.17 | $10.61 | $458.03 |
| DUNCAN, SUSAN IRA | LJMIX | Sell | 2/27/2018 | -1015.189 | $1.98 | -$2,010.07 |
| | | | | | | |
| DUNCAN, WILLIAM IRA | LJMIX | Buy | 5/17/2017 | 968.207 | $10.82 | $10,476.00 |
| DUNCAN, WILLIAM IRA | LJMIX | Buy | 12/5/2017 | 17.22 | $10.61 | $182.70 |
| DUNCAN, WILLIAM IRA | LJMIX | Buy | 12/5/2017 | 43.765 | $10.61 | $464.35 |
| DUNCAN, WILLIAM IRA | LJMIX | Sell | 2/27/2018 | -1029.192 | $1.98 | -$2,037.80 |
| | | | | | | |
| EDDINS, FLORENCE  IRA | LJMIX | Buy | 2/28/2017 | 1072.279 | $10.52 | $11,280.38 |
| EDDINS, FLORENCE  IRA | LJMIX | Buy | 12/5/2017 | 19.071 | $10.61 | $202.34 |
| EDDINS, FLORENCE  IRA | LJMIX | Buy | 12/5/2017 | 48.47 | $10.61 | $514.27 |
| EDDINS, FLORENCE  IRA | LJMIX | Sell | 2/27/2018 | -1139.82 | $1.98 | -$2,256.84 |
| EDDINS, FLORENCE  Trust | LJMIX | Buy | 5/25/2017 | 3258.15 | $10.87 | $35,416.09 |
| EDDINS, FLORENCE  Trust | LJMIX | Buy | 11/22/2017 | 3310.898 | $11.47 | $37,976.00 |
| EDDINS, FLORENCE  Trust | LJMIX | Sell | 2/27/2018 | -6569.048 | $1.98 | -$13,006.72 |
| | | | | | | |
| ELDRIDGE, ELLEN IRA | LJMIX | Buy | 2/21/2017 | 2386.68 | $10.53 | $25,131.74 |
| ELDRIDGE, ELLEN IRA | LJMIX | Buy | 12/5/2017 | 42.448 | $10.61 | $450.37 |
| ELDRIDGE, ELLEN IRA | LJMIX | Buy | 12/5/2017 | 107.884 | $10.61 | $1,144.65 |
| ELDRIDGE, ELLEN IRA | LJMIX | Sell | 2/28/2018 | -2537.012 | $1.98 | -$5,023.28 |
| | | | | | | |
| ENGLERT, DAVID, IRA | LJMIX | Buy | 3/1/2017 | 1618.007 | $10.42 | $16,859.63 |
| ENGLERT, DAVID, IRA | LJMIX | Buy | 5/18/2017 | 877.675 | $10.84 | $9,514.00 |
| ENGLERT, DAVID, IRA | LJMIX | Buy | 12/5/2017 | 112.811 | $10.61 | $1,196.92 |
| ENGLERT, DAVID, IRA | LJMIX | Buy | 12/5/2017 | 44.386 | $10.61 | $470.94 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| ENGLERT, DAVID, IRA | LJMIX | Sell | 3/7/2018 | -2652.879 | $2.00 | -$5,305.76 |
| | | | | | | |
| ERNST, M IRA | LJMIX | Buy | 2/27/2017 | 1267.801 | $10.53 | $13,349.94 |
| ERNST, M IRA | LJMIX | Buy | 12/5/2017 | 22.548 | $10.61 | $239.23 |
| ERNST, M IRA | LJMIX | Buy | 12/5/2017 | 57.308 | $10.61 | $608.04 |
| ERNST, M IRA | LJMIX | Sell | 2/26/2018 | -1347.657 | $1.98 | -$2,668.36 |
| | | | | | | |
| ESPINOSA, EVA IRA | LJMIX | Buy | 2/22/2017 | 1089.069 | $10.53 | $11,467.90 |
| ESPINOSA, EVA IRA | LJMIX | Buy | 5/17/2017 | 1106.839 | $10.82 | $11,976.00 |
| ESPINOSA, EVA IRA | LJMIX | Buy | 12/5/2017 | 39.055 | $10.61 | $414.37 |
| ESPINOSA, EVA IRA | LJMIX | Buy | 12/5/2017 | 99.261 | $10.61 | $1,053.16 |
| ESPINOSA, EVA IRA | LJMIX | Sell | 3/2/2018 | -2334.224 | $2.00 | -$4,668.45 |
| | | | | | | |
| ESPOSITO, JANET SEP | LJMIX | Buy | 11/11/2016 | 1707.213 | $11.44 | $19,530.52 |
| ESPOSITO, JANET SEP | LJMIX | Buy | 12/5/2016 | 51.639 | $10.52 | $543.24 |
| ESPOSITO, JANET SEP | LJMIX | Buy | 12/5/2016 | 114.133 | $10.61 | $1,210.97 |
| ESPOSITO, JANET SEP | LJMIX | Buy | 5/19/2017 | 3891.926 | $10.88 | $42,344.15 |
| ESPOSITO, JANET SEP | LJMIX | Buy | 12/5/2017 | 102.53 | $10.61 | $1,087.84 |
| ESPOSITO, JANET SEP | LJMIX | Buy | 12/5/2017 | 260.589 | $10.61 | $2,764.85 |
| ESPOSITO, JANET SEP | LJMIX | Sell | 3/9/2018 | -6128.03 | $1.99 | -$12,194.78 |
| | | | | | | |
| ESPOSITO, RICHARD Roth | LJMIX | Buy | 11/22/2017 | 435.92 | $11.47 | $5,000.00 |
| ESPOSITO, RICHARD Roth | LJMIX | Buy | 12/5/2017 | 19.705 | $10.61 | $209.07 |
| ESPOSITO, RICHARD Roth | LJMIX | Buy | 12/5/2017 | 7.753 | $10.61 | $82.26 |
| ESPOSITO, RICHARD Roth | LJMIX | Sell | 3/9/2018 | -463.378 | $1.99 | -$922.12 |
| | | | | | | |
| FAMILY TRUST OF THE VERDICK | LJMIX | Buy | 5/23/2017 | 850.656 | $10.91 | $9,280.66 |
| FAMILY TRUST OF THE VERDICK | LJMIX | Sell | 3/5/2018 | -850.656 | $2.00 | -$1,701.31 |
| | | | | | | |
| Ferraro, M Rebecca IRA | LJMIX | Buy | 2/22/2017 | 992.236 | $10.53 | $10,448.25 |
| Ferraro, M Rebecca IRA | LJMIX | Buy | 12/5/2017 | 17.647 | $10.61 | $187.23 |
| Ferraro, M Rebecca IRA | LJMIX | Buy | 12/5/2017 | 44.852 | $10.61 | $475.88 |
| Ferraro, M Rebecca IRA | LJMIX | Sell | 2/28/2018 | -1054.735 | $1.98 | -$2,088.38 |
| | | | | | | |
| FERRARO, MARK Pr-Sh | LJMIX | Buy | 5/22/2017 | 300.275 | $10.91 | $3,276.00 |
| FERRARO, MARK Pr-Sh | LJMIX | Buy | 12/5/2017 | 5.34 | $10.61 | $56.66 |
| FERRARO, MARK Pr-Sh | LJMIX | Buy | 12/5/2017 | 13.573 | $10.61 | $144.01 |
| FERRARO, MARK Pr-Sh | LJMIX | Sell | 3/9/2018 | -319.188 | $1.99 | -$635.18 |
| | | | | | | |
| FERRIGNO, PETER. Roth | LJMIX | Buy | 2/16/2017 | 501.045 | $10.53 | $5,276.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| FERRIGNO, PETER. Roth | LJMIX | Buy | 12/5/2017 | 22.648 | $10.61 | $240.30 |
| FERRIGNO, PETER. Roth | LJMIX | Buy | 12/5/2017 | 8.911 | $10.61 | $94.55 |
| FERRIGNO, PETER. Roth | LJMIX | Sell | 3/2/2018 | -532.604 | $2.00 | -$1,065.21 |
| | | | | | | |
| FINHOLT, ANN, IRA | LJMIX | Buy | 2/16/2017 | 852.422 | $10.53 | $8,976.00 |
| FINHOLT, ANN, IRA | LJMIX | Sell | 3/2/2018 | -852.422 | $2.00 | -$1,704.84 |
| | | | | | | |
| FOLTZ, BLAINE IRA | LJMIX | Buy | 5/22/2017 | 276.627 | $10.91 | $3,018.00 |
| FOLTZ, BLAINE IRA | LJMIX | Sell | 3/7/2018 | -276.627 | $2.00 | -$553.25 |
| | | | | | | |
| GOLEC, MKATHLEEN, IRA | LJMIX | Buy | 5/19/2017 | 1077.166 | $10.88 | $11,719.57 |
| GOLEC, MKATHLEEN, IRA | LJMIX | Buy | 12/5/2017 | 48.691 | $10.61 | $516.61 |
| GOLEC, MKATHLEEN, IRA | LJMIX | Buy | 12/5/2017 | 19.157 | $10.61 | $203.26 |
| GOLEC, MKATHLEEN, IRA | LJMIX | Sell | 3/5/2018 | -1145.014 | $2.00 | -$2,290.03 |
| | | | | | | |
| GREVIOUS, STEPHEN, Bene IRA | LJMIX | Buy | 4/10/2017 | 30405.397 | $10.77 | $327,466.13 |
| GREVIOUS, STEPHEN, Bene IRA | LJMIX | Buy | 12/5/2017 | 540.763 | $10.61 | $5,737.50 |
| GREVIOUS, STEPHEN, Bene IRA | LJMIX | Buy | 12/5/2017 | 1374.404 | $10.61 | $14,582.43 |
| GREVIOUS, STEPHEN, Bene IRA | LJMIX | Sell | 3/7/2018 | -32320.564 | $2.00 | -$64,641.13 |
| | | | | | | |
| GUILMETTE, RENEE IRA | LJMIX | Buy | 12/28/2016 | 1854.632 | $10.47 | $19,418.00 |
| GUILMETTE, RENEE IRA | LJMIX | Buy | 12/5/2017 | 32.985 | $10.61 | $349.97 |
| GUILMETTE, RENEE IRA | LJMIX | Buy | 12/5/2017 | 83.834 | $10.61 | $889.48 |
| GUILMETTE, RENEE IRA | LJMIX | Sell | 12/28/2018 | -1971.451 | $1.98 | -$3,903.47 |
| | | | | | | |
| GUTHRIE, GLENN IRA | LJMIX | Buy | 5/19/2017 | 1636.472 | $10.88 | $17,804.82 |
| GUTHRIE, GLENN IRA | LJMIX | Buy | 12/5/2017 | 29.105 | $10.61 | $308.80 |
| GUTHRIE, GLENN IRA | LJMIX | Buy | 12/5/2017 | 73.973 | $10.61 | $784.87 |
| GUTHRIE, GLENN IRA | LJMIX | Sell | 3/5/2018 | -1739.55 | $2.00 | -$3,479.10 |
| GUTHRIE, GLENN Joint Taxable | LJMIX | Buy | 5/18/2017 | 2211.808 | $10.84 | $23,976.00 |
| GUTHRIE, GLENN Joint Taxable | LJMIX | Sell | 3/5/2018 | -2785.32 | $2.00 | -$5,570.64 |
| | | | | | | |
| GUTHRIE, JULIE Roth | LJMIX | Buy | 5/19/2017 | 731.079 | $10.88 | $7,954.14 |
| GUTHRIE, JULIE Roth | LJMIX | Buy | 12/5/2017 | 13.002 | $10.61 | $137.95 |
| GUTHRIE, JULIE Roth | LJMIX | Buy | 12/5/2017 | 33.047 | $10.61 | $350.63 |
| GUTHRIE, JULIE Roth | LJMIX | Sell | 3/5/2018 | -777.128 | $2.00 | -$1,554.26 |
| | | | | | | |
| HANLON, JOAN, Individual | LJMIX | Buy | 2/21/2017 | 377.588 | $10.53 | $3,976.00 |
| HANLON, JOAN, Individual | LJMIX | Buy | 5/19/2017 | 475.341 | $10.88 | $5,171.71 |
| HANLON, JOAN, Individual | LJMIX | Sell | 2/22/2018 | -852.929 | $1.98 | -$1,688.80 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| HOFFMAN, MARYROSE IRA RO | LJMIX | Buy | 12/7/2016 | 765.451 | $10.42 | $7,976.00 |
| HOFFMAN, MARYROSE IRA RO | LJMIX | Buy | 5/19/2017 | 319.485 | $10.88 | $3,476.00 |
| HOFFMAN, MARYROSE IRA RO | LJMIX | Sell | 3/5/2018 | -1084.936 | $2.00 | -$2,169.87 |
| | | | | | | |
| HOLMES, FRANCES SEP | LJMIX | Buy | 5/25/2017 | 2389.696 | $10.87 | $25,976.00 |
| HOLMES, FRANCES SEP | LJMIX | Buy | 12/5/2017 | 108.021 | $10.61 | $1,146.10 |
| HOLMES, FRANCES SEP | LJMIX | Buy | 12/5/2017 | 42.501 | $10.61 | $450.94 |
| HOLMES, FRANCES SEP | LJMIX | Sell | 3/9/2018 | -2540.218 | $1.99 | -$5,055.03 |
| | | | | | | |
| HORVAY, ELIZABETH IRA | LJMIX | Buy | 5/22/2017 | 658.02 | $10.91 | $7,179.00 |
| HORVAY, ELIZABETH IRA | LJMIX | Buy | 12/5/2017 | 29.745 | $10.61 | $315.59 |
| HORVAY, ELIZABETH IRA | LJMIX | Buy | 12/5/2017 | 11.703 | $10.61 | $124.17 |
| HORVAY, ELIZABETH IRA | LJMIX | Sell | 3/9/2018 | -699.468 | $1.99 | -$1,391.94 |
| HORVAY, ELIZABETH Roth | LJMIX | Buy | 2/17/2017 | 945.592 | $10.55 | $9,976.00 |
| HORVAY, ELIZABETH Roth | LJMIX | Buy | 12/5/2017 | 42.744 | $10.61 | $453.51 |
| HORVAY, ELIZABETH Roth | LJMIX | Buy | 12/5/2017 | 16.817 | $10.61 | $178.43 |
| HORVAY, ELIZABETH Roth | LJMIX | Sell | 3/9/2018 | -1005.153 | $1.99 | -$2,000.25 |
| | | | | | | |
| HOULIHAN, ROBERT IRA | LJMIX | Buy | 2/24/2017 | 1294.043 | $10.55 | $13,652.15 |
| HOULIHAN, ROBERT IRA | LJMIX | Buy | 5/10/2017 | 874.17 | $10.84 | $9,476.00 |
| HOULIHAN, ROBERT IRA | LJMIX | Buy | 12/5/2017 | 38.562 | $10.61 | $409.14 |
| HOULIHAN, ROBERT IRA | LJMIX | Buy | 12/5/2017 | 98.008 | $10.61 | $1,039.87 |
| HOULIHAN, ROBERT IRA | LJMIX | Sell | 3/9/2018 | -2304.783 | $1.99 | -$4,586.52 |
| | | | | | | |
| ILLIG, DONALD IRA | LJMIX | Buy | 2/21/2017 | 187.654 | $10.53 | $1,976.00 |
| ILLIG, DONALD IRA | LJMIX | Sell | 3/5/2018 | -187.654 | $2.00 | -$375.31 |
| | | | | | | |
| KAIN, DANIEL, IRA | LJMIX | Buy | 11/18/2016 | 471.381 | $11.48 | $5,411.45 |
| KAIN, DANIEL, IRA | LJMIX | Buy | 12/5/2016 | 14.258 | $10.52 | $149.99 |
| KAIN, DANIEL, IRA | LJMIX | Buy | 12/5/2016 | 31.513 | $10.52 | $331.52 |
| KAIN, DANIEL, IRA | LJMIX | Buy | 12/5/2017 | 9.198 | $10.61 | $97.59 |
| KAIN, DANIEL, IRA | LJMIX | Buy | 12/5/2017 | 23.377 | $10.61 | $248.03 |
| KAIN, DANIEL, IRA | LJMIX | Sell | 3/6/2018 | -549.727 | $2.00 | -$1,099.45 |
| KAIN, DANIEL, ROTH | LJMIX | Buy | 11/15/2017 | 435.727 | $11.42 | $4,976.00 |
| KAIN, DANIEL, ROTH | LJMIX | Buy | 12/5/2017 | 19.696 | $10.61 | $208.97 |
| KAIN, DANIEL, ROTH | LJMIX | Buy | 12/5/2017 | 7.749 | $10.61 | $82.22 |
| KAIN, DANIEL, ROTH | LJMIX | Sell | 3/6/2018 | -463.172 | $2.00 | -$926.34 |
| | | | | | | |
| KAIN, LAILA. IRA | LJMIX | Buy | 11/18/2016 | 674.027 | $11.48 | $7,737.83 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| KAIN, LAILA. IRA | LJMIX | Buy | 12/5/2016 | 20.388 | $10.52 | $214.48 |
| KAIN, LAILA. IRA | LJMIX | Buy | 12/5/2016 | 45.061 | $10.52 | $474.04 |
| KAIN, LAILA. IRA | LJMIX | Buy | 2/28/2017 | 1423.574 | $10.52 | $14,976.00 |
| KAIN, LAILA. IRA | LJMIX | Buy | 5/19/2017 | 181.618 | $10.88 | $1,976.00 |
| KAIN, LAILA. IRA | LJMIX | Buy | 12/5/2017 | 105.985 | $10.61 | $1,124.50 |
| KAIN, LAILA. IRA | LJMIX | Buy | 12/5/2017 | 41.7 | $10.61 | $442.44 |
| KAIN, LAILA. IRA | LJMIX | Sell | 3/6/2018 | -2492.353 | $2.00 | -$4,984.71 |
| | | | | | | |
| KAPINOS, FREDERICK  Simple | LJMIX | Buy | 5/22/2017 | 635.482 | $10.91 | $6,933.11 |
| KAPINOS, FREDERICK  Simple | LJMIX | Buy | 12/5/2017 | 11.303 | $10.61 | $119.92 |
| KAPINOS, FREDERICK  Simple | LJMIX | Buy | 12/5/2017 | 28.726 | $10.61 | $304.78 |
| KAPINOS, FREDERICK  Simple | LJMIX | Sell | 3/9/2018 | -675.511 | $1.99 | -$1,344.27 |
| | | | | | | |
| KAUFMAN, JUDITH  SEP | LJMIX | Buy | 2/21/2017 | 2989.174 | $10.53 | $31,476.00 |
| KAUFMAN, JUDITH  SEP | LJMIX | Buy | 5/22/2017 | 1647.663 | $10.91 | $17,976.00 |
| KAUFMAN, JUDITH  SEP | LJMIX | Buy | 12/5/2017 | 82.467 | $10.61 | $874.97 |
| KAUFMAN, JUDITH  SEP | LJMIX | Buy | 12/5/2017 | 209.598 | $10.61 | $2,223.83 |
| KAUFMAN, JUDITH  SEP | LJMIX | Sell | 3/9/2018 | -4928.902 | $1.99 | -$9,808.51 |
| | | | | | | |
| KRAMER, BRIAN Taxable | LJMIX | Buy | 5/25/2017 | 539.92 | $10.87 | $5,868.93 |
| KRAMER, BRIAN Taxable | LJMIX | Sell | 3/9/2018 | -539.92 | $1.99 | -$1,074.44 |
| | | | | | | |
| KRAWIEC, COLLEEN IRA | LJMIX | Buy | 5/23/2017 | 1347.971 | $10.91 | $14,706.36 |
| KRAWIEC, COLLEEN IRA | LJMIX | Buy | 12/5/2017 | 23.974 | $10.61 | $254.36 |
| KRAWIEC, COLLEEN IRA | LJMIX | Buy | 12/5/2017 | 60.932 | $10.61 | $646.49 |
| KRAWIEC, COLLEEN IRA | LJMIX | Sell | 3/6/2018 | -1432.877 | $2.00 | -$2,865.75 |
| | | | | | | |
| KURKJIAN, JOHN SEP | LJMIX | Buy | 2/23/2017 | 2356.435 | $10.54 | $24,836.82 |
| KURKJIAN, JOHN SEP | LJMIX | Buy | 5/22/2017 | 2209.991 | $10.91 | $24,111.00 |
| KURKJIAN, JOHN SEP | LJMIX | Buy | 12/5/2017 | 81.214 | $10.61 | $861.68 |
| KURKJIAN, JOHN SEP | LJMIX | Buy | 12/5/2017 | 206.415 | $10.61 | $2,190.06 |
| KURKJIAN, JOHN SEP | LJMIX | Sell | 2/27/2018 | -4854.055 | $1.98 | -$9,611.03 |
| | | | | | | |
| KURKJIAN, MARYANN IRA | LJMIX | Buy | 11/18/2016 | 1895.196 | $11.48 | $21,756.85 |
| KURKJIAN, MARYANN IRA | LJMIX | Buy | 12/5/2016 | 57.324 | $10.52 | $603.05 |
| KURKJIAN, MARYANN IRA | LJMIX | Buy | 12/5/2016 | 126.701 | $10.52 | $1,332.89 |
| KURKJIAN, MARYANN IRA | LJMIX | Buy | 12/5/2017 | 93.986 | $10.61 | $997.19 |
| KURKJIAN, MARYANN IRA | LJMIX | Buy | 12/5/2017 | 36.979 | $10.61 | $392.35 |
| KURKJIAN, MARYANN IRA | LJMIX | Sell | 3/6/2018 | -2210.186 | $2.00 | -$4,420.37 |
| KURKJIAN, MARYANN Taxable | LJMIX | Buy | 5/19/2017 | 457.353 | $10.88 | $4,976.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| KURKJIAN, MARYANN Taxable | LJMIX | Buy | 12/5/2017 | 8.134 | $10.61 | $86.30 |
| KURKJIAN, MARYANN Taxable | LJMIX | Buy | 12/5/2017 | 20.674 | $10.61 | $219.35 |
| KURKJIAN, MARYANN Taxable | LJMIX | Sell | 3/6/2018 | -486.161 | $2.00 | -$972.32 |
| | | | | | | |
| LA MONACA, ROBERTA Bene IRA | LJMIX | Buy | 12/28/2017 | 833.426 | $10.77 | $8,976.00 |
| LA MONACA, ROBERTA Bene IRA | LJMIX | Sell | 3/6/2018 | -833.426 | $2.00 | -$1,666.85 |
| | | | | | | |
| LAMONACA, PAUL SEP | LJMIX | Buy | 5/24/2017 | 822.492 | $10.92 | $8,981.61 |
| LAMONACA, PAUL SEP | LJMIX | Buy | 12/5/2017 | 14.628 | $10.61 | $155.20 |
| LAMONACA, PAUL SEP | LJMIX | Buy | 12/5/2017 | 37.179 | $10.61 | $394.47 |
| LAMONACA, PAUL SEP | LJMIX | Sell | 3/6/2018 | -874.299 | $2.00 | -$1,748.60 |
| | | | | | | |
| LAMONACA, ROBERTA Roth | LJMIX | Buy | 11/18/2016 | 564.116 | $11.48 | $6,476.05 |
| LAMONACA, ROBERTA Roth | LJMIX | Buy | 12/5/2016 | 17.063 | $10.52 | $179.50 |
| LAMONACA, ROBERTA Roth | LJMIX | Buy | 12/5/2016 | 37.713 | $10.52 | $396.74 |
| LAMONACA, ROBERTA Roth | LJMIX | Buy | 12/5/2017 | 11.007 | $10.61 | $116.78 |
| LAMONACA, ROBERTA Roth | LJMIX | Buy | 12/5/2017 | 27.975 | $10.61 | $296.82 |
| LAMONACA, ROBERTA Roth | LJMIX | Sell | 3/6/2018 | -657.874 | $2.00 | -$1,315.75 |
| | | | | | | |
| LEWIS, CELIA IRA | LJMIX | Buy | 2/21/2017 | 2995.123 | $10.53 | $31,538.65 |
| LEWIS, CELIA IRA | LJMIX | Buy | 5/19/2017 | 596.081 | $10.88 | $6,485.36 |
| LEWIS, CELIA IRA | LJMIX | Buy | 12/5/2017 | 63.87 | $10.61 | $677.66 |
| LEWIS, CELIA IRA | LJMIX | Buy | 12/5/2017 | 162.332 | $10.61 | $1,722.34 |
| LEWIS, CELIA IRA | LJMIX | Sell | 3/6/2018 | -3817.406 | $2.00 | -$7,634.81 |
| | | | | | | |
| LITWINCZYK, MICHALINE IRA | LJMIX | Buy | 5/12/2017 | 273.028 | $10.90 | $2,976.01 |
| LITWINCZYK, MICHALINE IRA | LJMIX | Buy | 12/5/2017 | 4.856 | $10.61 | $51.52 |
| LITWINCZYK, MICHALINE IRA | LJMIX | Buy | 12/5/2017 | 12.341 | $10.61 | $130.94 |
| LITWINCZYK, MICHALINE IRA | LJMIX | Sell | 2/23/2018 | -290.225 | $1.98 | -$574.65 |
| | | | | | | |
| LOCHER, SARAH IRA | LJMIX | Buy | 5/23/2017 | 1300.618 | $10.91 | $14,189.74 |
| LOCHER, SARAH IRA | LJMIX | Buy | 12/5/2017 | 58.792 | $10.61 | $623.78 |
| LOCHER, SARAH IRA | LJMIX | Buy | 12/5/2017 | 23.132 | $10.61 | $245.43 |
| LOCHER, SARAH IRA | LJMIX | Sell | 2/23/2018 | -1382.542 | $1.98 | -$2,737.43 |
| LOCHER, SARAH, IRA R/O | LJMIX | Buy | 5/24/2017 | 2501.697 | $10.92 | $27,318.53 |
| LOCHER, SARAH, IRA R/O | LJMIX | Buy | 12/5/2017 | 44.493 | $10.61 | $472.07 |
| LOCHER, SARAH, IRA R/O | LJMIX | Buy | 12/5/2017 | 113.083 | $10.61 | $1,199.81 |
| LOCHER, SARAH, IRA R/O | LJMIX | Sell | 2/23/2018 | -2659.273 | $1.98 | -$5,265.36 |
| | | | | | | |
| MAGDOL, JOSEPH SEP | LJMIX | Buy | 10/17/2017 | 2051.282 | $11.31 | $23,200.00 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| MAGDOL, JOSEPH SEP | LJMIX | Buy | 12/5/2017 | 36.483 | $10.61 | $387.08 |
| MAGDOL, JOSEPH SEP | LJMIX | Buy | 12/5/2017 | 92.723 | $10.61 | $983.79 |
| MAGDOL, JOSEPH SEP | LJMIX | Sell | 3/13/2018 | -2180.488 | $1.99 | -$4,339.17 |
| | | | | | | |
| MAILHOT, MELINDA Roth | LJMIX | Buy | 2/27/2017 | 1356.966 | $10.53 | $14,288.85 |
| MAILHOT, MELINDA Roth | LJMIX | Buy | 12/5/2017 | 24.134 | $10.61 | $256.06 |
| MAILHOT, MELINDA Roth | LJMIX | Buy | 12/5/2017 | 61.338 | $10.61 | $650.80 |
| MAILHOT, MELINDA Roth | LJMIX | Sell | 3/6/2018 | -1442.438 | $2.00 | -$2,884.88 |
| MAILHOT, MELINDA Taxable | LJMIX | Buy | 5/24/2017 | 3408.791 | $10.92 | $37,224.00 |
| MAILHOT, MELINDA Taxable | LJMIX | Buy | 12/5/2017 | 60.626 | $10.61 | $643.24 |
| MAILHOT, MELINDA Taxable | LJMIX | Buy | 12/5/2017 | 154.087 | $10.61 | $1,634.86 |
| MAILHOT, MELINDA Taxable | LJMIX | Sell | 3/6/2018 | -3623.504 | $2.00 | -$7,247.01 |
| | | | | | | |
| MAYSHAR, KATHERINE IRA | LJMIX | Buy | 2/17/2017 | 3267.867 | $10.55 | $34,476.00 |
| MAYSHAR, KATHERINE IRA | LJMIX | Buy | 12/5/2017 | 58.12 | $10.61 | $616.65 |
| MAYSHAR, KATHERINE IRA | LJMIX | Buy | 12/5/2017 | 147.716 | $10.61 | $1,567.27 |
| MAYSHAR, KATHERINE IRA | LJMIX | Sell | 3/6/2018 | -3473.703 | $2.00 | -$6,947.41 |
| MAYSHAR, KATHERINE ROTH | LJMIX | Buy | 5/24/2017 | 953.164 | $10.92 | $10,408.55 |
| MAYSHAR, KATHERINE ROTH | LJMIX | Buy | 12/5/2017 | 43.086 | $10.61 | $457.14 |
| MAYSHAR, KATHERINE ROTH | LJMIX | Buy | 12/5/2017 | 16.952 | $10.61 | $179.86 |
| MAYSHAR, KATHERINE ROTH | LJMIX | Sell | 3/6/2018 | -1013.202 | $2.00 | -$2,026.40 |
| | | | | | | |
| MCKNETT, NANCY IRA | LJMIX | Buy | 2/24/2017 | 1089.984 | $10.55 | $11,499.33 |
| MCKNETT, NANCY IRA | LJMIX | Buy | 5/24/2017 | 272.527 | $10.92 | $2,975.99 |
| MCKNETT, NANCY IRA | LJMIX | Buy | 12/5/2017 | 24.233 | $10.61 | $257.11 |
| MCKNETT, NANCY IRA | LJMIX | Buy | 12/5/2017 | 61.589 | $10.61 | $653.46 |
| MCKNETT, NANCY IRA | LJMIX | Sell | 2/28/2018 | -1448.333 | $1.98 | -$2,867.70 |
| | | | | | | |
| MCKNETT, RICHARD IRA | LJMIX | Buy | 11/15/2016 | 725.188 | $11.43 | $8,288.90 |
| MCKNETT, RICHARD IRA | LJMIX | Buy | 12/5/2016 | 21.934 | $10.52 | $230.75 |
| MCKNETT, RICHARD IRA | LJMIX | Buy | 12/5/2016 | 48.481 | $10.52 | $510.02 |
| MCKNETT, RICHARD IRA | LJMIX | Buy | 12/5/2017 | 14.15 | $10.61 | $150.13 |
| MCKNETT, RICHARD IRA | LJMIX | Buy | 12/5/2017 | 35.963 | $10.61 | $381.57 |
| MCKNETT, RICHARD IRA | LJMIX | Sell | 3/6/2018 | -845.716 | $2.00 | -$1,691.43 |
| | | | | | | |
| MELILLO, CHERYL,IRA | LJMIX | Buy | 2/23/2017 | 1487.287 | $10.54 | $15,676.00 |
| MELILLO, CHERYL,IRA | LJMIX | Buy | 5/24/2017 | 409.89 | $10.92 | $4,476.00 |
| MELILLO, CHERYL,IRA | LJMIX | Buy | 12/5/2017 | 33.742 | $10.61 | $358.00 |
| MELILLO, CHERYL,IRA | LJMIX | Buy | 12/5/2017 | 85.758 | $10.61 | $909.89 |
| MELILLO, CHERYL,IRA | LJMIX | Sell | 3/6/2018 | -2016.677 | $2.00 | -$4,033.35 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| MILLER, MARY BETH  K  IRA | LJMIX | Buy | 11/10/2016 | 1841.615 | $11.39 | $20,975.99 |
| MILLER, MARY BETH  K  IRA | LJMIX | Buy | 12/5/2016 | 55.703 | $10.52 | $586.00 |
| MILLER, MARY BETH  K  IRA | LJMIX | Buy | 12/5/2016 | 123.119 | $10.52 | $1,295.21 |
| MILLER, MARY BETH  K  IRA | LJMIX | Buy | 12/5/2017 | 35.934 | $10.61 | $381.26 |
| MILLER, MARY BETH  K  IRA | LJMIX | Buy | 12/5/2017 | 91.329 | $10.61 | $969.02 |
| MILLER, MARY BETH  K  IRA | LJMIX | Buy | 12/8/2017 | 4793.277 | $10.71 | $51,336.00 |
| MILLER, MARY BETH  K  IRA | LJMIX | Sell | 3/9/2018 | -6940.977 | $1.99 | -$13,812.54 |
| MILLER, MARY BETH IRA | LJMIX | Buy | 2/23/2017 | 946.49 | $10.54 | $9,976.00 |
| MILLER, MARY BETH IRA | LJMIX | Buy | 5/25/2017 | 2941.674 | $10.87 | $31,976.00 |
| MILLER, MARY BETH IRA | LJMIX | Buy | 12/5/2017 | 69.152 | $10.61 | $733.70 |
| MILLER, MARY BETH IRA | LJMIX | Buy | 12/5/2017 | 175.755 | $10.61 | $1,864.80 |
| MILLER, MARY BETH IRA | LJMIX | Sell | 3/9/2018 | -4133.071 | $1.99 | -$8,224.81 |
| Minard, Frank | LJMIX | Buy | 8/30/2017 | 6237.677 | $11.28 | $70,361.00 |
| Minard, Frank | LJMIX | Sell | 3/7/2018 | -6237.677 | $2.00 | -$12,475.35 |
| Minard, Lynne | LJMIX | Buy | 11/28/2016 | 521.466 | $11.46 | $5,976.00 |
| Minard, Lynne | LJMIX | Buy | 12/5/2016 | 15.773 | $10.52 | $165.93 |
| Minard, Lynne | LJMIX | Buy | 12/5/2016 | 34.862 | $10.52 | $366.75 |
| Minard, Lynne | LJMIX | Buy | 5/26/2017 | 4069.485 | $10.88 | $44,276.00 |
| Minard, Lynne | LJMIX | Buy | 12/5/2017 | 82.551 | $10.61 | $875.86 |
| Minard, Lynne | LJMIX | Buy | 12/5/2017 | 209.811 | $10.61 | $2,226.14 |
| Minard, Lynne | LJMIX | Sell | 3/7/2018 | -4933.948 | $2.00 | -$9,867.90 |
| O'KEEFE, MARGARET FARRELL 401K | LJMIX | Buy | 2/24/2017 | 945.592 | $10.55 | $9,976.00 |
| O'KEEFE, MARGARET FARRELL 401K | LJMIX | Buy | 5/24/2017 | 1463.004 | $10.92 | $15,976.00 |
| O'KEEFE, MARGARET FARRELL 401K | LJMIX | Buy | 12/5/2017 | 42.837 | $10.61 | $454.50 |
| O'KEEFE, MARGARET FARRELL 401K | LJMIX | Buy | 12/5/2017 | 108.875 | $10.61 | $1,155.16 |
| O'KEEFE, MARGARET FARRELL 401K | LJMIX | Sell | 3/9/2018 | -2560.308 | $1.99 | -$5,095.01 |
| ONEILL, PETER, IRA | LJMIX | Buy | 5/26/2017 | 319.485 | $10.88 | $3,476.00 |
| ONEILL, PETER, IRA | LJMIX | Buy | 12/5/2017 | 14.442 | $10.61 | $153.23 |
| ONEILL, PETER, IRA | LJMIX | Buy | 12/5/2017 | 5.682 | $10.61 | $60.29 |
| ONEILL, PETER, IRA | LJMIX | Sell | 2/28/2018 | -339.609 | $1.98 | -$672.43 |
| PELLETIER, JANELLE IRA | LJMIX | Buy | 2/15/2017 | 1704.099 | $10.49 | $17,876.00 |
| PELLETIER, JANELLE IRA | LJMIX | Buy | 5/25/2017 | 1147.746 | $10.87 | $12,476.00 |
| PELLETIER, JANELLE IRA | LJMIX | Buy | 12/5/2017 | 50.72 | $10.61 | $538.14 |
| PELLETIER, JANELLE IRA | LJMIX | Buy | 12/5/2017 | 128.91 | $10.61 | $1,367.74 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| PELLETIER, JANELLE IRA | LJMIX | Sell | 2/28/2018 | -3031.475 | $1.98 | -$6,002.32 |
| RAGGIO, VALERIE | LJMIX | Buy | 9/26/2017 | 2645.719 | $11.33 | $29,976.00 |
| RAGGIO, VALERIE | LJMIX | Sell | 3/9/2018 | -2645.719 | $1.99 | -$5,264.98 |
| REPASY, PAUL  IRA | LJMIX | Buy | 2/21/2017 | 415.575 | $10.53 | $4,376.00 |
| REPASY, PAUL  IRA | LJMIX | Buy | 8/23/2017 | 1326.484 | $11.29 | $14,976.00 |
| REPASY, PAUL  IRA | LJMIX | Buy | 12/5/2017 | 78.746 | $10.61 | $835.49 |
| REPASY, PAUL  IRA | LJMIX | Buy | 12/5/2017 | 30.983 | $10.61 | $328.73 |
| REPASY, PAUL  IRA | LJMIX | Sell | 3/1/2018 | -1851.788 | $1.98 | -$3,666.54 |
| REPASY, PAUL  Roth | LJMIX | Buy | 5/25/2017 | 1091.505 | $10.87 | $11,864.66 |
| REPASY, PAUL  Roth | LJMIX | Buy | 12/5/2017 | 19.413 | $10.61 | $205.97 |
| REPASY, PAUL  Roth | LJMIX | Buy | 12/5/2017 | 49.339 | $10.61 | $523.49 |
| REPASY, PAUL  Roth | LJMIX | Sell | 3/1/2018 | -1160.257 | $1.98 | -$2,297.31 |
| ROBERTS, LINDA  IRA | LJMIX | Buy | 5/25/2017 | 2131.187 | $10.87 | $23,166.00 |
| ROBERTS, LINDA  IRA | LJMIX | Buy | 12/5/2017 | 96.336 | $10.61 | $1,022.12 |
| ROBERTS, LINDA  IRA | LJMIX | Buy | 12/5/2017 | 37.903 | $10.61 | $402.15 |
| ROBERTS, LINDA  IRA | LJMIX | Sell | 3/1/2018 | -2265.426 | $1.98 | -$4,485.54 |
| ROBERTS, LINDA SEP | LJMIX | Buy | 2/24/2017 | 424.265 | $10.55 | $4,476.00 |
| ROBERTS, LINDA SEP | LJMIX | Buy | 12/5/2017 | 7.546 | $10.61 | $80.06 |
| ROBERTS, LINDA SEP | LJMIX | Buy | 12/5/2017 | 19.178 | $10.61 | $203.48 |
| ROBERTS, LINDA SEP | LJMIX | Sell | 3/1/2018 | -450.989 | $1.98 | -$892.96 |
| ROCKWELL, ALICIA Inherited IRA | LJMIX | Buy | 2/23/2017 | 716.453 | $10.54 | $7,551.41 |
| ROCKWELL, ALICIA Inherited IRA | LJMIX | Buy | 12/5/2017 | 12.742 | $10.61 | $135.19 |
| ROCKWELL, ALICIA Inherited IRA | LJMIX | Buy | 12/5/2017 | 32.385 | $10.61 | $343.61 |
| ROCKWELL, ALICIA Inherited IRA | LJMIX | Sell | 3/9/2018 | -761.58 | $1.99 | -$1,515.54 |
| ROCKWELL, ALICIA, IRA | LJMIX | Buy | 5/25/2017 | 735.213 | $10.87 | $7,991.77 |
| ROCKWELL, ALICIA, IRA | LJMIX | Buy | 12/5/2017 | 33.234 | $10.61 | $352.61 |
| ROCKWELL, ALICIA, IRA | LJMIX | Buy | 12/5/2017 | 13.075 | $10.61 | $138.73 |
| ROCKWELL, ALICIA, IRA | LJMIX | Sell | 3/9/2018 | -781.522 | $1.99 | -$1,555.23 |
| ROESSLE, ALISON IRA | LJMIX | Buy | 10/16/2017 | 6189.213 | $11.31 | $70,000.00 |
| ROESSLE, ALISON IRA | LJMIX | Buy | 12/5/2017 | 110.075 | $10.61 | $1,167.88 |
| ROESSLE, ALISON IRA | LJMIX | Buy | 12/5/2017 | 279.769 | $10.61 | $2,968.35 |
| ROESSLE, ALISON IRA | LJMIX | Sell | 3/13/2018 | -6579.057 | $1.99 | -$13,092.32 |
| ROSSINI, CLARE IRA | LJMIX | Buy | 5/11/2017 | 1604.483 | $10.86 | $17,424.69 |
| ROSSINI, CLARE IRA | LJMIX | Buy | 12/5/2017 | 72.527 | $10.61 | $769.51 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| ROSSINI, CLARE IRA | LJMIX | Buy | 12/5/2017 | 28.536 | $10.61 | $302.77 |
| ROSSINI, CLARE IRA | LJMIX | Sell | 3/7/2018 | -1705.546 | $2.00 | -$3,411.09 |
| | | | | | | |
| SAYEN, W GUTHRIE Roth | LJMIX | Buy | 5/11/2017 | 1030.277 | $10.86 | $11,188.81 |
| SAYEN, W GUTHRIE Roth | LJMIX | Buy | 12/5/2017 | 46.571 | $10.61 | $494.12 |
| SAYEN, W GUTHRIE Roth | LJMIX | Buy | 12/5/2017 | 18.323 | $10.61 | $194.41 |
| SAYEN, W GUTHRIE Roth | LJMIX | Sell | 2/23/2018 | -1095.171 | $1.98 | -$2,168.44 |
| SAYEN, W GUTHRIE Taxable LT | LJMIX | Buy | 11/10/2016 | 1841.615 | $11.39 | $20,975.99 |
| SAYEN, W GUTHRIE Taxable LT | LJMIX | Buy | 12/5/2016 | 55.703 | $10.52 | $586.00 |
| SAYEN, W GUTHRIE Taxable LT | LJMIX | Buy | 12/5/2016 | 123.119 | $10.52 | $1,295.21 |
| SAYEN, W GUTHRIE Taxable LT | LJMIX | Buy | 12/5/2017 | 35.934 | $10.61 | $381.26 |
| SAYEN, W GUTHRIE Taxable LT | LJMIX | Buy | 12/5/2017 | 91.329 | $10.61 | $969.00 |
| SAYEN, W GUTHRIE Taxable LT | LJMIX | Sell | 2/23/2018 | -2147.7 | $1.98 | -$4,252.45 |
| | | | | | | |
| SCHAEFER, JOHN  IRA | LJMIX | Buy | 11/29/2016 | 2061.35 | $11.48 | $23,664.30 |
| SCHAEFER, JOHN  IRA | LJMIX | Buy | 12/5/2016 | 62.35 | $10.52 | $655.92 |
| SCHAEFER, JOHN  IRA | LJMIX | Buy | 12/5/2016 | 137.809 | $10.52 | $1,449.75 |
| SCHAEFER, JOHN  IRA | LJMIX | Buy | 12/5/2017 | 102.226 | $10.61 | $1,084.62 |
| SCHAEFER, JOHN  IRA | LJMIX | Buy | 12/5/2017 | 40.221 | $10.61 | $426.75 |
| SCHAEFER, JOHN  IRA | LJMIX | Sell | 3/1/2018 | -2403.956 | $1.98 | -$4,759.83 |
| | | | | | | |
| SCHEIBNER, GEORGE  Roth | LJMIX | Buy | 5/22/2017 | 456.095 | $10.91 | $4,976.00 |
| SCHEIBNER, GEORGE  Roth | LJMIX | Buy | 12/5/2017 | 8.112 | $10.61 | $86.07 |
| SCHEIBNER, GEORGE  Roth | LJMIX | Buy | 12/5/2017 | 20.616 | $10.61 | $218.74 |
| SCHEIBNER, GEORGE  Roth | LJMIX | Sell | 3/8/2018 | -484.823 | $1.99 | -$964.80 |
| SCHEIBNER, GEORGE  Taxable | LJMIX | Buy | 2/24/2017 | 4452.701 | $10.55 | $46,976.00 |
| SCHEIBNER, GEORGE  Taxable | LJMIX | Sell | 3/8/2018 | -4452.701 | $1.99 | -$8,860.87 |
| | | | | | | |
| SCHEIBNER, IRENE IRA | LJMIX | Buy | 2/27/2017 | 5789.619 | $10.53 | $60,964.69 |
| SCHEIBNER, IRENE IRA | LJMIX | Buy | 12/5/2017 | 102.969 | $10.61 | $1,092.50 |
| SCHEIBNER, IRENE IRA | LJMIX | Buy | 12/5/2017 | 261.706 | $10.61 | $2,776.70 |
| SCHEIBNER, IRENE IRA | LJMIX | Sell | 3/8/2018 | -6154.294 | $1.99 | -$12,247.05 |
| SCHEIBNER, IRENE, Joint | LJMIX | Buy | 5/25/2017 | 1318.954 | $10.87 | $14,337.03 |
| SCHEIBNER, IRENE, Joint | LJMIX | Buy | 5/26/2017 | 459.559 | $10.88 | $5,000.00 |
| SCHEIBNER, IRENE, Joint | LJMIX | Sell | 3/8/2018 | -1778.513 | $1.99 | -$3,539.24 |
| | | | | | | |
| SCHOONMAKER, PAUL IRA | LJMIX | Buy | 2/15/2017 | 1427.645 | $10.49 | $14,976.00 |
| SCHOONMAKER, PAUL IRA | LJMIX | Buy | 11/24/2017 | 238.258 | $11.47 | $2,732.82 |
| SCHOONMAKER, PAUL IRA | LJMIX | Buy | 12/5/2017 | 75.303 | $10.61 | $798.97 |
| SCHOONMAKER, PAUL IRA | LJMIX | Buy | 12/5/2017 | 29.629 | $10.81 | $320.29 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|---|---|---|---|---|---|---|
| SCHOONMAKER, PAUL IRA | LJMIX | Sell | 2/26/2018 | -1770.835 | $1.98 | -$3,506.25 |
| | | | | | | |
| SCHWARTZ, FRANK IRA | LJMIX | Buy | 12/8/2017 | 6935.201 | $10.71 | $74,276.00 |
| SCHWARTZ, FRANK IRA | LJMIX | Sell | 3/9/2018 | -6935.201 | $1.99 | -$13,801.05 |
| | | | | | | |
| SHELDON, BARBARA, IRA | LJMIX | Buy | 7/19/2017 | 1810.426 | $11.03 | $19,969.00 |
| SHELDON, BARBARA, IRA | LJMIX | Buy | 12/5/2017 | 32.199 | $10.61 | $341.63 |
| SHELDON, BARBARA, IRA | LJMIX | Buy | 12/5/2017 | 81.836 | $10.61 | $868.28 |
| SHELDON, BARBARA, IRA | LJMIX | Sell | 2/23/2018 | -1924.461 | $1.98 | -$3,810.43 |
| | | | | | | |
| SHERRY, NANCY  IRA R/O | LJMIX | Buy | 5/26/2017 | 993.266 | $10.88 | $10,806.73 |
| SHERRY, NANCY  IRA R/O | LJMIX | Buy | 12/5/2017 | 44.898 | $10.61 | $476.37 |
| SHERRY, NANCY  IRA R/O | LJMIX | Buy | 12/5/2017 | 17.665 | $10.61 | $187.43 |
| SHERRY, NANCY  IRA R/O | LJMIX | Sell | 2/28/2018 | -1055.829 | $1.99 | -$2,101.10 |
| | | | | | | |
| Stolzenberg J, Roth | LJMIX | Buy | 5/24/2017 | 1320.33 | $10.92 | $14,418.00 |
| Stolzenberg J, Roth | LJMIX | Buy | 12/5/2017 | 23.483 | $10.61 | $249.15 |
| Stolzenberg J, Roth | LJMIX | Buy | 12/5/2017 | 59.682 | $10.61 | $633.23 |
| Stolzenberg J, Roth | LJMIX | Sell | 3/2/2018 | -1403.495 | $2.00 | -$2,806.99 |
| | | | | | | |
| STRAND, CLAIRE IRA | LJMIX | Buy | 2/28/2017 | 711.575 | $10.52 | $7,485.77 |
| STRAND, CLAIRE IRA | LJMIX | Buy | 12/5/2017 | 12.655 | $10.61 | $134.27 |
| STRAND, CLAIRE IRA | LJMIX | Buy | 12/5/2017 | 32.165 | $10.61 | $341.27 |
| STRAND, CLAIRE IRA | LJMIX | Sell | 3/8/2018 | -756.395 | $1.99 | -$1,505.23 |
| STRAND, CLAIRE Joint Tax | LJMIX | Buy | 8/24/2017 | 795.04 | $11.29 | $8,976.00 |
| STRAND, CLAIRE Joint Tax | LJMIX | Buy | 12/5/2017 | 35.938 | $10.61 | $381.30 |
| STRAND, CLAIRE Joint Tax | LJMIX | Buy | 12/5/2017 | 14.139 | $10.61 | $150.02 |
| STRAND, CLAIRE Joint Tax | LJMIX | Sell | 3/8/2018 | -845.117 | $1.99 | -$1,681.78 |
| | | | | | | |
| THOMA, PAUL Roth | LJMIX | Buy | 2/21/2017 | 1517.189 | $10.53 | $15,976.00 |
| THOMA, PAUL Roth | LJMIX | Buy | 12/5/2017 | 68.581 | $10.61 | $727.64 |
| THOMA, PAUL Roth | LJMIX | Buy | 12/5/2017 | 26.983 | $10.61 | $286.29 |
| THOMA, PAUL Roth | LJMIX | Sell | 3/9/2018 | -1612.753 | $1.99 | -$3,209.38 |
| THOMA, PAUL TOD | LJMIX | Buy | 5/24/2017 | 1371.429 | $10.92 | $14,976.00 |
| THOMA, PAUL TOD | LJMIX | Sell | 3/9/2018 | -1371.429 | $1.99 | -$2,729.14 |
| | | | | | | |
| TREMML, ANN Trust | LJMIX | Buy | 11/15/2016 | 785.302 | $11.43 | $8,976.00 |
| TREMML, ANN Trust | LJMIX | Buy | 5/24/2017 | 409.89 | $10.92 | $4,476.00 |
| TREMML, ANN Trust | LJMIX | Sell | 3/2/2018 | -1195.192 | $2.00 | -$2,390.38 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|-----------|----------|-------------|----------------|
| TULIKANGAS, PAUL Roth | LJMIX | Buy | 5/31/2017 | 454.554 | $10.90 | $4,954.64 |
| TULIKANGAS, PAUL Roth | LJMIX | Buy | 12/5/2017 | 8.084 | $10.61 | $85.77 |
| TULIKANGAS, PAUL Roth | LJMIX | Buy | 12/5/2017 | 20.547 | $10.61 | $218.00 |
| TULIKANGAS, PAUL Roth | LJMIX | Sell | 3/9/2018 | -483.185 | $1.99 | -$961.54 |
| | | | | | | |
| Twigg Trust For Anne | LJMIX | Buy | 5/26/2017 | 314.338 | $10.88 | $3,420.00 |
| Twigg Trust For Anne | LJMIX | Buy | 12/5/2017 | 5.591 | $10.61 | $59.32 |
| Twigg Trust For Anne | LJMIX | Buy | 12/5/2017 | 14.209 | $10.61 | $150.76 |
| Twigg Trust For Anne | LJMIX | Sell | 3/7/2018 | -334.138 | $2.00 | -$668.28 |
| Twigg Trust For Bridget | LJMIX | Buy | 5/26/2017 | 291.912 | $10.88 | $3,176.00 |
| Twigg Trust For Bridget | LJMIX | Buy | 12/5/2017 | 13.195 | $10.61 | $140.00 |
| Twigg Trust For Bridget | LJMIX | Buy | 12/5/2017 | 5.191 | $10.61 | $55.08 |
| Twigg Trust For Bridget | LJMIX | Sell | 3/7/2018 | -310.298 | $2.00 | -$620.60 |
| Twigg Trust For Christine | LJMIX | Buy | 5/26/2017 | 365.441 | $10.88 | $3,976.00 |
| Twigg Trust For Christine | LJMIX | Buy | 12/5/2017 | 6.5 | $10.61 | $68.96 |
| Twigg Trust For Christine | LJMIX | Buy | 12/5/2017 | 16.519 | $10.61 | $175.27 |
| Twigg Trust For Christine | LJMIX | Sell | 3/7/2018 | -388.46 | $2.00 | -$776.92 |
| | | | | | | |
| TWIGG, MICHELE Roth | LJMIX | Buy | 5/31/2017 | 1166.306 | $10.90 | $12,712.74 |
| TWIGG, MICHELE Roth | LJMIX | Buy | 12/5/2017 | 20.743 | $10.61 | $220.08 |
| TWIGG, MICHELE Roth | LJMIX | Buy | 12/5/2017 | 52.72 | $10.61 | $559.36 |
| TWIGG, MICHELE Roth | LJMIX | Sell | 3/9/2018 | -1239.769 | $1.99 | -$2,467.14 |
| | | | | | | |
| TWIGGS, JOAN SEP | LJMIX | Buy | 3/2/2017 | 597.714 | $10.50 | $6,276.00 |
| TWIGGS, JOAN SEP | LJMIX | Buy | 12/5/2017 | 10.631 | $10.61 | $112.79 |
| TWIGGS, JOAN SEP | LJMIX | Buy | 12/5/2017 | 27.018 | $10.61 | $286.66 |
| TWIGGS, JOAN SEP | LJMIX | Sell | 3/2/2018 | -635.363 | $2.00 | -$1,270.73 |
| TWIGGS, JOAN IRA | LJMIX | Buy | 5/11/2017 | 642.357 | $10.86 | $6,976.00 |
| TWIGGS, JOAN IRA | LJMIX | Buy | 12/5/2017 | 29.036 | $10.61 | $308.07 |
| TWIGGS, JOAN IRA | LJMIX | Buy | 12/5/2017 | 11.424 | $10.61 | $121.21 |
| TWIGGS, JOAN IRA | LJMIX | Sell | 3/2/2018 | -682.817 | $2.00 | -$1,365.63 |
| | | | | | | |
| VALENTE, DONNA Roth | LJMIX | Buy | 2/24/2017 | 424.265 | $10.55 | $4,476.00 |
| VALENTE, DONNA Roth | LJMIX | Buy | 12/5/2017 | 7.546 | $10.61 | $80.06 |
| VALENTE, DONNA Roth | LJMIX | Buy | 12/5/2017 | 19.178 | $10.61 | $203.48 |
| VALENTE, DONNA Roth | LJMIX | Sell | 3/9/2018 | -450.989 | $1.99 | -$897.47 |
| VALENTE, DONNA Taxable | LJMIX | Buy | 5/25/2017 | 713.62 | $10.87 | $7,757.05 |
| VALENTE, DONNA Taxable | LJMIX | Buy | 12/5/2017 | 12.692 | $10.61 | $134.66 |
| VALENTE, DONNA Taxable | LJMIX | Buy | 12/5/2017 | 32.257 | $10.61 | $342.25 |
| VALENTE, DONNA Taxable | LJMIX | Sell | 3/9/2018 | -758.569 | $1.99 | -$1,509.55 |

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| VERDICK, MARY Trust | LJMIX | Buy | 5/23/2017 | 1629.869 | $10.91 | $17,781.87 |
| VERDICK, MARY Trust | LJMIX | Sell | 3/2/2018 | -1629.869 | $2.00 | -$3,259.74 |
| | | | | | | |
| WASTA, JOSEPH Joint | LJMIX | Buy | 2/24/2017 | 1514.313 | $10.55 | $15,976.00 |
| WASTA, JOSEPH Joint | LJMIX | Buy | 11/14/2017 | 958.603 | $11.45 | $10,976.00 |
| WASTA, JOSEPH Joint | LJMIX | Buy | 12/5/2017 | 43.981 | $10.61 | $466.64 |
| WASTA, JOSEPH Joint | LJMIX | Buy | 12/5/2017 | 111.782 | $10.61 | $1,186.01 |
| WASTA, JOSEPH Joint | LJMIX | Sell | 3/9/2018 | -2628.679 | $1.99 | -$5,231.07 |
| | | | | | | |
| WASTA, MICHAEL  401k | LJMIX | Buy | 5/10/2017 | 1215.498 | $10.84 | $13,176.00 |
| WASTA, MICHAEL  401k | LJMIX | Buy | 12/5/2017 | 54.943 | $10.61 | $582.95 |
| WASTA, MICHAEL  401k | LJMIX | Buy | 12/5/2017 | 21.617 | $10.61 | $229.36 |
| WASTA, MICHAEL  401k | LJMIX | Sell | 3/9/2018 | -1292.058 | $1.99 | -$2,571.20 |
| WASTA, MICHAEL IRA | LJMIX | Buy | 2/15/2017 | 2495.329 | $10.49 | $26,176.00 |
| WASTA, MICHAEL IRA | LJMIX | Buy | 12/5/2017 | 44.38 | $10.61 | $470.87 |
| WASTA, MICHAEL IRA | LJMIX | Buy | 12/5/2017 | 112.795 | $10.61 | $1,196.75 |
| WASTA, MICHAEL IRA | LJMIX | Sell | 3/9/2018 | -2652.504 | $1.99 | -$5,278.48 |
| | | | | | | |
| WRIGHT, DEBORAH IRA | LJMIX | Buy | 12/28/2016 | 7903.152 | $10.47 | $82,746.00 |
| WRIGHT, DEBORAH IRA | LJMIX | Buy | 12/5/2017 | 140.558 | $10.61 | $1,491.32 |
| WRIGHT, DEBORAH IRA | LJMIX | Buy | 12/5/2017 | 357.243 | $10.61 | $3,790.35 |
| WRIGHT, DEBORAH IRA | LJMIX | Sell | 2/23/2018 | -8400.953 | $1.98 | -$16,633.89 |

Total More For Less Financial Solutions, LLC LIFO Loss: $2,977,014.80

| Name | Symbol | Activity | Trade Date | Quantity | Share Price | Outlay/Receipt |
|------|--------|----------|------------|----------|-------------|----------------|
| James Fruge | | | | | | |
| Fruge 4 | LJMIX | Buy | 5/17/2017 | 8780.037 | $10.82 | $95,000.00 |
| Fruge 5 | LJMIX | Buy | 5/17/2017 | 6931.608 | $10.82 | $75,000.00 |
| Fruge 3 | LJMIX | Buy | 5/22/2017 | 54812.099 | $10.91 | $598,000.00 |
| Fruge 1 | LJMIX | Buy | 6/13/2017 | 19164.07 | $10.91 | $209,080.00 |
| Fruge 2 | LJMIX | Buy | 6/13/2017 | 6966.086 | $10.91 | $76,000.00 |
| Fruge 1 | LJMIX | Buy | 12/7/2017 | 338.601 | $10.68 | $3,616.26 |
| Fruge 1 | LJMIX | Buy | 12/7/2017 | 860.589 | $10.68 | $9,191.09 |
| Fruge 2 | LJMIX | Buy | 12/7/2017 | 116.037 | $10.68 | $1,239.28 |
| Fruge 2 | LJMIX | Buy | 12/7/2017 | 294.919 | $10.68 | $3,149.73 |
| Fruge 3 | LJMIX | Buy | 12/7/2017 | 968.449 | $10.68 | $10,343.04 |
| Fruge 3 | LJMIX | Buy | 12/7/2017 | 2461.412 | $10.68 | $26,287.88 |
| Fruge 4 | LJMIX | Buy | 12/7/2017 | 155.13 | $10.68 | $1,656.79 |
| Fruge 4 | LJMIX | Buy | 12/7/2017 | 394.28 | $10.68 | $4,210.91 |
| Fruge 5 | LJMIX | Buy | 12/7/2017 | 122.471 | $10.68 | $1,307.99 |
| Fruge 5 | LJMIX | Buy | 12/7/2017 | 311.273 | $10.68 | $3,324.40 |
| Fruge 2 | LJMIX | Buy | 2/2/2018 | 798.492 | $9.82 | $7,841.19 |
| Fruge 4 | LJMIX | Buy | 2/2/2018 | 6905.584 | $9.82 | $67,812.83 |
| Fruge 5 | LJMIX | Buy | 2/2/2018 | 5451.787 | $9.82 | $53,536.55 |
| Fruge 2 | LJMIX | Sell | 9/29/2017 | -230.308 | $11.26 | -$2,593.27 |
| Fruge 2 | LJMIX | Sell | 10/2/2017 | -168.355 | $11.26 | -$1,895.68 |
| Fruge 1 | LJMIX | Sell | 2/1/2018 | -3522.353 | $10.34 | -$36,421.13 |
| Fruge 3 | LJMIX | Sell | 2/1/2018 | -8972.926 | $10.34 | -$92,780.05 |
| Fruge 1 | LJMIX | Sell | 2/12/2018 | -16840.907 | $1.99 | -$33,513.40 |
| Fruge 2 | LJMIX | Sell | 2/12/2018 | -7776.871 | $1.99 | -$15,475.97 |
| Fruge 3 | LJMIX | Sell | 2/12/2018 | -49269.034 | $1.99 | -$98,045.38 |
| Fruge 4 | LJMIX | Sell | 2/12/2018 | -16235.031 | $1.99 | -$32,307.71 |
| Fruge 5 | LJMIX | Sell | 2/12/2018 | -12817.139 | $1.99 | -$25,506.11 |
| | | | | | Total James Fruge LIFO Loss: | $908,059.23 |

| Totals For All Movants: | | | | |
|-------------------------|----------------|----------------------|--------------------|---------------------|
| Movant | Total LIFO Loss | Total CP Shares Bought | Net CP Shares Bought | Net CP Funds Expended |
| Harrison Wealth Management: | $2,491,414.37 | 531,830.66 | 433,398.658 | $3,348,055.17 |
| Personal CFO LJMIX & LJMAX: | $1,893,671.20 | 257,162.42 | 195,683.286 | $2,279,860.69 |
| More For Less Financial Solutions, LLC: | $2,977,014.80 | 336,966.42 | 336,966.418 | $3,648,681.93 |
| James Fruge: | $908,059.23 | 115,832.92 | 102,938.982 | $1,112,907.80 |
| | | | | |
| Total: | $8,270,159.60 | 1,241,792.42 | 1,068,987.344 | $10,389,505.60 |

CP means "Class Period"

The value of sales occurring after the CP end date is either the sales price or the average closing price between the CP end date and the sales date, whichever is higher.